# Exhibit 19

Ross Mailings Invoices

**Ross Mailing Service**
**106 South Central Ave.**
**Elmsford, NY 10523**
Phone 914-592-5656  Fax 914-592-6404

Date _____

Attn. _____

Subject _____

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-3656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/7/2008 | 01-27314 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 7,834 | MAILING HANDLED RE SELECT DATE 1/15/08 | 0.0295 | 231.10 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 2,645.99 | 2,645.99 |
| | POSTAGE ADVANCE | -2,925.03 | -2,925.03 |

**Total**                 $27.06

# Invoice

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY 10523
914-592-5556 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/14/2009 | 01-30174 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,738 | MAILING HANDLED RE FEB 19 2008 | 0.0395 | 266.15 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,278.94 | 2,278.94 |
|  | POSTAGE ADVANCE | -2,613.57 | -2,613.57 |

**Total**     $6.52

# Invoice

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27308 |

BILL TO

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,289 | MAILING HANDLED RE 1/2/08 | 0.0295 | 67.53 |
|       | COMPUTER | 50.00 | 50.00 |
|       | POSTAGE | 879.06 | 879.06 |
|       | POSTAGE ADVANCE | -946.58 | -946.58 |

**Total** $50.01

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 2/7/2008 | 01-27310 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SELECT DATE 1/7/08 | -795 | -0.0295 | 23.45 |
| COMPUTER | | -25.00 | 25.00 |
| POSTAGE | | -296.54 | 296.54 |
| POSTAGE ADVANCE | | 348.52 | -348.52 |

**Total** $-3.53

# Ross Mailing Service
## 106 South Central Ave.
## Elmsford, NY 10523
Phone 914-592-5656  Fax 914-592-6404

Date _____

Attn. _____

Subject _____

## ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-5404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27314 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,834 | MAILING HANDLED RE SELECT DATE 1/15/08 | 0.0295 | 231.10 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,645.99 | 2,645.99 |
|       | POSTAGE ADVANCE | -2,925.03 | -2,925.03 |

**Total** $27.06

# Invoice

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27308 |

BILL TO

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,289 | MAILING HANDLED RE 1/2/08 | 0.0295 | 67.53 |
| | COMPUTER | 50.00 | 50.00 |
| | POSTAGE | 879.06 | 879.06 |
| | POSTAGE ADVANCE | -946.58 | -946.58 |

**Total** $50.01

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|-----------|
| 2/7/2008 | 01-27310 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SELECT DATE 1/7/08 | -795 | -0.0295 $ | 23.45 |
| COMPUTER | | -25.00 | 25.00 |
| POSTAGE | | -296.54 | 296.54 |
| POSTAGE ADVANCE | | 348.52 | -348.52 |

**Total**                    $-3.53

# Invoice

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5556 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|---|---|
| 10/14/2009 | 01-30174 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 6,738 | MAILING HANDLED RE FEB 19 2008 | 0.0395 | 266.15 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,278.94 | 2,278.94 |
|  | POSTAGE ADVANCE | -2,613.57 | -2,613.57 |

**Total**   $6.52

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009



| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **Dec 31, '04 - Sep 30, '09** | | | | | | |
| Invoice | 1/3/2005 | 01-20408 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20408 | Law Offices of Mark L. Nichter | MAILIN... | -58.62 | -58.62 |
| Invoice | 1/3/2005 | 01-20408 | Law Offices of Mark L. Nichter | POSTA... | -611.16 | -669.78 |
| Invoice | 1/3/2005 | 01-20408 | Law Offices of Mark L. Nichter | POSTA... | 669.78 | 0.00 |
| Invoice | 1/3/2005 | 01-20410 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20410 | Law Offices of Mark L. Nichter | MAILIN... | -47.26 | -47.26 |
| Invoice | 1/3/2005 | 01-20410 | Law Offices of Mark L. Nichter | POSTA... | -479.00 | -526.26 |
| Invoice | 1/3/2005 | 01-20410 | Law Offices of Mark L. Nichter | POSTA... | 526.26 | 0.00 |
| Invoice | 1/3/2005 | 01-20412 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20412 | Law Offices of Mark L. Nichter | MAILIN... | -302.76 | -302.76 |
| Invoice | 1/3/2005 | 01-20412 | Law Offices of Mark L. Nichter | POSTA... | -3,052.50 | -3,355.26 |
| Invoice | 1/3/2005 | 01-20412 | Law Offices of Mark L. Nichter | POSTA... | 3,355.26 | 0.00 |
| Invoice | 1/3/2005 | 01-20414 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20414 | Law Offices of Mark L. Nichter | MAILIN... | -176.26 | -176.26 |
| Invoice | 1/3/2005 | 01-20414 | Law Offices of Mark L. Nichter | POSTA... | -1,756.43 | -1,932.69 |
| Invoice | 1/3/2005 | 01-20414 | Law Offices of Mark L. Nichter | POSTA... | 1,932.69 | 0.00 |
| Invoice | 1/10/2005 | 01-20485 | Law Offices of Mark L. Nichter | | 85.72 | 85.72 |
| Invoice | 1/10/2005 | 01-20485 | Law Offices of Mark L. Nichter | MAILIN... | -25.00 | 60.72 |
| Invoice | 1/10/2005 | 01-20485 | Law Offices of Mark L. Nichter | POSTA... | -60.72 | 0.00 |
| Invoice | 3/2/2005 | 01-20770 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/2/2005 | 01-20770 | Law Offices of Mark L. Nichter | MAILIN... | -338.28 | -338.28 |
| Invoice | 3/2/2005 | 01-20770 | Law Offices of Mark L. Nichter | POSTA... | -3,411.86 | -3,750.14 |
| Invoice | 3/2/2005 | 01-20770 | Law Offices of Mark L. Nichter | POSTA... | 3,750.14 | 0.00 |
| Invoice | 3/14/2005 | 01-20915 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/14/2005 | 01-20915 | Law Offices of Mark L. Nichter | MAILIN... | -643.72 | -643.72 |
| Invoice | 3/14/2005 | 01-20915 | Law Offices of Mark L. Nichter | POSTA... | -6,356.15 | -6,999.87 |
| Invoice | 3/14/2005 | 01-20915 | Law Offices of Mark L. Nichter | POSTA... | 6,999.87 | 0.00 |
| Invoice | 3/14/2005 | 01-20917 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/14/2005 | 01-20917 | Law Offices of Mark L. Nichter | MAILIN... | -460.97 | -460.97 |
| Invoice | 3/14/2005 | 01-20917 | Law Offices of Mark L. Nichter | POSTA... | -4,622.88 | -5,083.85 |
| Invoice | 3/14/2005 | 01-20917 | Law Offices of Mark L. Nichter | POSTA... | 5,083.85 | 0.00 |
| Invoice | 3/14/2005 | 01-20920 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/14/2005 | 01-20920 | Law Offices of Mark L. Nichter | MAILIN... | -314.88 | -314.88 |
| Invoice | 3/14/2005 | 01-20920 | Law Offices of Mark L. Nichter | POSTA... | -3,167.15 | -3,482.03 |
| Invoice | 3/14/2005 | 01-20920 | Law Offices of Mark L. Nichter | POSTA... | 3,482.03 | 0.00 |
| Invoice | 3/19/2005 | 01-20949 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/19/2005 | 01-20949 | Law Offices of Mark L. Nichter | MAILIN... | -319.84 | -319.84 |
| Invoice | 3/19/2005 | 01-20949 | Law Offices of Mark L. Nichter | POSTA... | -3,220.83 | -3,540.67 |
| Invoice | 3/19/2005 | 01-20949 | Law Offices of Mark L. Nichter | POSTA... | 3,540.67 | 0.00 |
| Invoice | 3/19/2005 | 01-20951 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/19/2005 | 01-20951 | Law Offices of Mark L. Nichter | MAILIN... | -319.34 | -319.34 |
| Invoice | 3/19/2005 | 01-20951 | Law Offices of Mark L. Nichter | POSTA... | -3,144.19 | -3,463.53 |
| Invoice | 3/19/2005 | 01-20951 | Law Offices of Mark L. Nichter | POSTA... | 3,463.53 | 0.00 |
| Invoice | 3/27/2005 | 01-21028 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 3/27/2005 | 01-21028 | Law Offices of Mark L. Nichter | MAILIN... | -280.81 | -280.81 |
| Invoice | 3/27/2005 | 01-21028 | Law Offices of Mark L. Nichter | POSTA... | -2,801.33 | -3,082.14 |
| Invoice | 3/27/2005 | 01-21028 | Law Offices of Mark L. Nichter | POSTA... | 3,082.14 | 0.00 |
| Invoice | 6/22/2005 | 01-21669 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21669 | Law Offices of Mark L. Nichter | MAILIN... | -491.06 | -491.06 |
| Invoice | 6/22/2005 | 01-21669 | Law Offices of Mark L. Nichter | POSTA... | -4,888.91 | -5,379.97 |
| Invoice | 6/22/2005 | 01-21669 | Law Offices of Mark L. Nichter | POSTA... | 5,379.97 | 0.00 |
| Invoice | 6/22/2005 | 01-21671 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21671 | Law Offices of Mark L. Nichter | MAILIN... | -379.75 | -379.75 |
| Invoice | 6/22/2005 | 01-21671 | Law Offices of Mark L. Nichter | POSTA... | -3,812.58 | -4,192.33 |
| Invoice | 6/22/2005 | 01-21671 | Law Offices of Mark L. Nichter | POSTA... | 4,192.33 | 0.00 |
| Invoice | 6/22/2005 | 01-21673 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21673 | Law Offices of Mark L. Nichter | MAILIN... | -203.90 | -203.90 |
| Invoice | 6/22/2005 | 01-21673 | Law Offices of Mark L. Nichter | POSTA... | -2,088.35 | -2,292.25 |
| Invoice | 6/22/2005 | 01-21673 | Law Offices of Mark L. Nichter | POSTA... | 2,292.25 | 0.00 |
| Invoice | 6/22/2005 | 01-21675 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21675 | Law Offices of Mark L. Nichter | MAILIN... | -518.02 | -518.02 |
| Invoice | 6/22/2005 | 01-21675 | Law Offices of Mark L. Nichter | POSTA... | -5,125.47 | -5,643.49 |
| Invoice | 6/22/2005 | 01-21675 | Law Offices of Mark L. Nichter | POSTA... | 5,643.49 | 0.00 |
| Invoice | 6/22/2005 | 01-21677 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21677 | Law Offices of Mark L. Nichter | MAILIN... | -214.97 | -214.97 |
| Invoice | 6/22/2005 | 01-21677 | Law Offices of Mark L. Nichter | POSTA... | -2,178.88 | -2,393.85 |
| Invoice | 6/22/2005 | 01-21677 | Law Offices of Mark L. Nichter | POSTA... | 2,393.85 | 0.00 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 6/22/2005 | 01-21679 | Law Offices of Mark L. Nichter | | 0.00 | 0.00 |
| Invoice | 6/22/2005 | 01-21679 | Law Offices of Mark L. Nichter | MAILIN... | -293.91 | -293.91 |
| Invoice | 6/22/2005 | 01-21679 | Law Offices of Mark L. Nichter | POSTA... | -2,921.17 | -3,215.08 |
| Invoice | 6/22/2005 | 01-21679 | Law Offices of Mark L. Nichter | POSTA... | 3,215.08 | 0.00 |
| Payment | 9/6/2005 | | Law Offices of Mark L. Nichter | | 245.69 | 245.69 |
| Payment | 9/6/2005 | | Law Offices of Mark L. Nichter | | -245.69 | 0.00 |
| Deposit | 9/8/2005 | | Law Offices of Mark L. Nichter | Deposit | -245.69 | -245.69 |
| Invoice | 1/12/2006 | 01-23014 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23014 | Law Offices of Mark L. Nichter | MAILIN... | -287.74 | -533.43 |
| Invoice | 1/12/2006 | 01-23014 | Law Offices of Mark L. Nichter | POSTA... | -2,940.12 | -3,473.55 |
| Invoice | 1/12/2006 | 01-23014 | Law Offices of Mark L. Nichter | POSTA... | 3,227.86 | -245.69 |
| Invoice | 1/12/2006 | 01-23016 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23016 | Law Offices of Mark L. Nichter | MAILIN... | -107.14 | -352.83 |
| Invoice | 1/12/2006 | 01-23016 | Law Offices of Mark L. Nichter | POSTA... | -1,089.80 | -1,442.63 |
| Invoice | 1/12/2006 | 01-23016 | Law Offices of Mark L. Nichter | POSTA... | 1,196.94 | -245.69 |
| Invoice | 1/12/2006 | 01-23018 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23018 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23019 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23019 | Law Offices of Mark L. Nichter | MAILIN... | -119.77 | -365.46 |
| Invoice | 1/12/2006 | 01-23019 | Law Offices of Mark L. Nichter | POSTA... | -1,198.35 | -1,563.81 |
| Invoice | 1/12/2006 | 01-23019 | Law Offices of Mark L. Nichter | POSTA... | 1,318.12 | -245.69 |
| Invoice | 1/12/2006 | 01-23021 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/12/2006 | 01-23021 | Law Offices of Mark L. Nichter | MAILIN... | -356.21 | -601.90 |
| Invoice | 1/12/2006 | 01-23021 | Law Offices of Mark L. Nichter | POSTA... | -3,561.84 | -4,163.74 |
| Invoice | 1/12/2006 | 01-23021 | Law Offices of Mark L. Nichter | POSTA... | 3,918.05 | -245.69 |
| Invoice | 1/16/2006 | 01-23023 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23023 | Law Offices of Mark L. Nichter | MAILIN... | -587.99 | -833.68 |
| Invoice | 1/16/2006 | 01-23023 | Law Offices of Mark L. Nichter | POSTA... | -5,909.01 | -6,742.69 |
| Invoice | 1/16/2006 | 01-23023 | Law Offices of Mark L. Nichter | POSTA... | 6,497.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23025 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23025 | Law Offices of Mark L. Nichter | MAILIN... | -224.91 | -470.60 |
| Invoice | 1/16/2006 | 01-23025 | Law Offices of Mark L. Nichter | POSTA... | -2,265.54 | -2,736.14 |
| Invoice | 1/16/2006 | 01-23025 | Law Offices of Mark L. Nichter | POSTA... | 2,490.45 | -245.69 |
| Invoice | 1/16/2006 | 01-23027 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23027 | Law Offices of Mark L. Nichter | MAILIN... | -457.87 | -703.56 |
| Invoice | 1/16/2006 | 01-23027 | Law Offices of Mark L. Nichter | POSTA... | -4,564.55 | -5,268.11 |
| Invoice | 1/16/2006 | 01-23027 | Law Offices of Mark L. Nichter | POSTA... | 5,022.42 | -245.69 |
| Invoice | 1/16/2006 | 01-23029 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23029 | Law Offices of Mark L. Nichter | MAILIN... | -442.97 | -688.66 |
| Invoice | 1/16/2006 | 01-23029 | Law Offices of Mark L. Nichter | POSTA... | -4,434.38 | -5,123.04 |
| Invoice | 1/16/2006 | 01-23029 | Law Offices of Mark L. Nichter | POSTA... | 4,877.35 | -245.69 |
| Invoice | 1/16/2006 | 01-23031 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23031 | Law Offices of Mark L. Nichter | MAILIN... | -377.72 | -623.41 |
| Invoice | 1/16/2006 | 01-23031 | Law Offices of Mark L. Nichter | POSTA... | -3,810.36 | -4,433.77 |
| Invoice | 1/16/2006 | 01-23031 | Law Offices of Mark L. Nichter | POSTA... | 4,188.08 | -245.69 |
| Invoice | 1/16/2006 | 01-23033 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23033 | Law Offices of Mark L. Nichter | MAILIN... | -338.16 | -583.85 |
| Invoice | 1/16/2006 | 01-23033 | Law Offices of Mark L. Nichter | POSTA... | -3,369.62 | -3,953.47 |
| Invoice | 1/16/2006 | 01-23033 | Law Offices of Mark L. Nichter | POSTA... | 3,707.78 | -245.69 |
| Invoice | 1/16/2006 | 01-23035 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23035 | Law Offices of Mark L. Nichter | MAILIN... | -229.54 | -475.23 |
| Invoice | 1/16/2006 | 01-23035 | Law Offices of Mark L. Nichter | POSTA... | -2,312.28 | -2,787.51 |
| Invoice | 1/16/2006 | 01-23035 | Law Offices of Mark L. Nichter | POSTA... | 2,541.82 | -245.69 |
| Invoice | 1/16/2006 | 01-23037 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23037 | Law Offices of Mark L. Nichter | MAILIN... | -338.07 | -583.76 |
| Invoice | 1/16/2006 | 01-23037 | Law Offices of Mark L. Nichter | POSTA... | -3,415.38 | -3,999.14 |
| Invoice | 1/16/2006 | 01-23037 | Law Offices of Mark L. Nichter | POSTA... | 3,753.45 | -245.69 |
| Invoice | 1/16/2006 | 01-23039 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23039 | Law Offices of Mark L. Nichter | MAILIN... | -469.35 | -715.04 |
| Invoice | 1/16/2006 | 01-23039 | Law Offices of Mark L. Nichter | POSTA... | -4,647.40 | -5,362.44 |
| Invoice | 1/16/2006 | 01-23039 | Law Offices of Mark L. Nichter | POSTA... | 5,116.75 | -245.69 |
| Invoice | 1/16/2006 | 01-23041 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23041 | Law Offices of Mark L. Nichter | MAILIN... | -272.52 | -518.21 |
| Invoice | 1/16/2006 | 01-23041 | Law Offices of Mark L. Nichter | POSTA... | -2,766.27 | -3,284.48 |
| Invoice | 1/16/2006 | 01-23041 | Law Offices of Mark L. Nichter | POSTA... | 3,038.79 | -245.69 |
| Invoice | 1/16/2006 | 01-23043 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 1/16/2006 | 01-23043 | Law Offices of Mark L. Nichter | MAILIN... | -162.55 | -408.24 |
| Invoice | 1/16/2006 | 01-23043 | Law Offices of Mark L. Nichter | POSTA... | -1,648.53 | -2,056.77 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 1/16/2006 | 01-23043 | Law Offices of Mark L. Nichter | POSTA... | 1,811.08 | -245.69 |
| Invoice | 4/24/2006 | 01-23781 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/24/2006 | 01-23781 | Law Offices of Mark L. Nichter | MAILIN... | -275.62 | -521.31 |
| Invoice | 4/24/2006 | 01-23781 | Law Offices of Mark L. Nichter | POSTA... | -2,939.42 | -3,460.73 |
| Invoice | 4/24/2006 | 01-23781 | Law Offices of Mark L. Nichter | POSTA... | 3,215.04 | -245.69 |
| Invoice | 4/25/2006 | 01-23783 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23783 | Law Offices of Mark L. Nichter | MAILIN... | -101.92 | -347.61 |
| Invoice | 4/25/2006 | 01-23783 | Law Offices of Mark L. Nichter | POSTA... | -1,047.94 | -1,395.55 |
| Invoice | 4/25/2006 | 01-23783 | Law Offices of Mark L. Nichter | POSTA... | 1,149.86 | -245.69 |
| Invoice | 4/25/2006 | 01-23785 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23785 | Law Offices of Mark L. Nichter | MAILIN... | -205.73 | -451.42 |
| Invoice | 4/25/2006 | 01-23785 | Law Offices of Mark L. Nichter | POSTA... | -2,194.70 | -2,646.12 |
| Invoice | 4/25/2006 | 01-23785 | Law Offices of Mark L. Nichter | POSTA... | 2,400.43 | -245.69 |
| Invoice | 4/25/2006 | 01-23787 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23787 | Law Offices of Mark L. Nichter | MAILIN... | -395.92 | -641.61 |
| Invoice | 4/25/2006 | 01-23787 | Law Offices of Mark L. Nichter | POSTA... | -4,198.92 | -4,840.53 |
| Invoice | 4/25/2006 | 01-23787 | Law Offices of Mark L. Nichter | POSTA... | 4,594.84 | -245.69 |
| Invoice | 4/25/2006 | 01-23789 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23789 | Law Offices of Mark L. Nichter | MAILIN... | -134.46 | -380.15 |
| Invoice | 4/25/2006 | 01-23789 | Law Offices of Mark L. Nichter | POSTA... | -1,458.55 | -1,838.70 |
| Invoice | 4/25/2006 | 01-23789 | Law Offices of Mark L. Nichter | POSTA... | 1,593.01 | -245.69 |
| Invoice | 4/25/2006 | 01-23791 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23791 | Law Offices of Mark L. Nichter | MAILIN... | -340.11 | -585.80 |
| Invoice | 4/25/2006 | 01-23791 | Law Offices of Mark L. Nichter | POSTA... | -3,559.12 | -4,144.92 |
| Invoice | 4/25/2006 | 01-23791 | Law Offices of Mark L. Nichter | POSTA... | 3,899.23 | -245.69 |
| Invoice | 4/25/2006 | 01-23793 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23793 | Law Offices of Mark L. Nichter | MAILIN... | -245.17 | -490.86 |
| Invoice | 4/25/2006 | 01-23793 | Law Offices of Mark L. Nichter | POSTA... | -2,639.11 | -3,129.97 |
| Invoice | 4/25/2006 | 01-23793 | Law Offices of Mark L. Nichter | POSTA... | 2,884.28 | -245.69 |
| Invoice | 4/25/2006 | 01-23795 | Law Offices of Mark L. Nichter | | 0.00 | -245.69 |
| Invoice | 4/25/2006 | 01-23795 | Law Offices of Mark L. Nichter | MAILIN... | -51.09 | -296.78 |
| Invoice | 4/25/2006 | 01-23795 | Law Offices of Mark L. Nichter | POSTA... | -566.11 | -862.89 |
| Invoice | 4/25/2006 | 01-23795 | Law Offices of Mark L. Nichter | POSTA... | 617.20 | -245.69 |
| Deposit | 3/29/2007 | | Law Offices of Mark L. Nichter | Deposit | -4,880.80 | -5,126.49 |
| Deposit | 4/5/2007 | | Law Offices of Mark L. Nichter | Deposit | -586.75 | -5,713.24 |
| Deposit | 4/12/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,509.79 | -7,223.03 |
| Deposit | 4/20/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,984.32 | -9,207.35 |
| Deposit | 4/30/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,117.90 | -11,325.25 |
| Deposit | 5/2/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,931.48 | -14,256.73 |
| Deposit | 5/9/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,316.07 | -16,572.80 |
| Deposit | 5/21/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,402.85 | -18,975.65 |
| Deposit | 5/24/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,886.38 | -20,862.03 |
| Deposit | 6/6/2007 | | Law Offices of Mark L. Nichter | Deposit | -3,222.00 | -24,084.03 |
| Deposit | 6/8/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,683.21 | -26,767.24 |
| Deposit | 6/14/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,429.28 | -29,196.52 |
| Deposit | 6/26/2007 | | Law Offices of Mark L. Nichter | Deposit | -3,003.69 | -32,200.21 |
| Deposit | 6/29/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,115.33 | -33,315.54 |
| Deposit | 8/16/2007 | | Law Offices of Mark L. Nichter | Deposit | -859.80 | -34,175.34 |
| Deposit | 9/5/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,793.25 | -35,968.59 |
| Deposit | 9/5/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,888.79 | -37,857.38 |
| Deposit | 9/5/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,426.48 | -40,283.86 |
| Deposit | 9/10/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,525.98 | -42,809.84 |
| Deposit | 9/11/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,882.89 | -44,692.73 |
| Deposit | 9/11/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,122.61 | -46,815.34 |
| Deposit | 9/13/2007 | | Law Offices of Mark L. Nichter | Deposit | -4,425.26 | -51,240.60 |
| Deposit | 9/14/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,422.96 | -53,663.56 |
| Deposit | 9/20/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,414.04 | -56,077.60 |
| Deposit | 9/20/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,437.27 | -57,514.87 |
| Deposit | 9/27/2007 | | Law Offices of Mark L. Nichter | Deposit | -3,384.28 | -60,899.15 |
| Deposit | 10/8/2007 | | Law Offices of Mark L. Nichter | Deposit | -4,741.81 | -65,640.96 |
| Deposit | 10/11/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,000.49 | -67,641.45 |
| Deposit | 10/22/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,886.01 | -70,527.46 |
| Deposit | 10/29/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,667.21 | -72,194.67 |
| Deposit | 11/5/2007 | | Law Offices of Mark L. Nichter | Deposit | -4,200.00 | -76,394.67 |
| Deposit | 11/8/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,255.00 | -77,649.67 |
| Deposit | 11/15/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,884.20 | -80,533.87 |
| Deposit | 12/1/2007 | | Law Offices of Mark L. Nichter | Deposit | -858.34 | -81,392.21 |
| Deposit | 12/1/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,990.33 | -83,382.54 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 12/10/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,491.50 | -85,874.04 |
| Invoice | 12/12/2007 | 01-26997 | Law Offices of Mark L. Nichter | | 24.22 | -85,849.82 |
| Invoice | 12/12/2007 | 01-26997 | Law Offices of Mark L. Nichter | MAILIN... | -236.00 | -86,085.82 |
| Invoice | 12/12/2007 | 01-26997 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,160.82 |
| Invoice | 12/12/2007 | 01-26997 | Law Offices of Mark L. Nichter | POSTA... | -3,097.50 | -89,258.32 |
| Invoice | 12/12/2007 | 01-26997 | Law Offices of Mark L. Nichter | POSTA... | 3,384.28 | -85,874.04 |
| Invoice | 12/12/2007 | 01-26999 | Law Offices of Mark L. Nichter | | 44.18 | -85,829.86 |
| Invoice | 12/12/2007 | 01-26999 | Law Offices of Mark L. Nichter | MAILIN... | -388.22 | -86,218.08 |
| Invoice | 12/12/2007 | 01-26999 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,293.08 |
| Invoice | 12/12/2007 | 01-26999 | Law Offices of Mark L. Nichter | POSTA... | -4,322.77 | -90,615.85 |
| Invoice | 12/12/2007 | 01-26999 | Law Offices of Mark L. Nichter | POSTA... | 4,741.81 | -85,874.04 |
| Credit ... | 12/12/2007 | 01-27001 | Law Offices of Mark L. Nichter | | -61.97 | -85,936.01 |
| Credit ... | 12/12/2007 | 01-27001 | Law Offices of Mark L. Nichter | MAILIN... | -151.04 | -86,087.05 |
| Credit ... | 12/12/2007 | 01-27001 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,162.05 |
| Credit ... | 12/12/2007 | 01-27001 | Law Offices of Mark L. Nichter | POSTA... | -1,712.48 | -87,874.53 |
| Credit ... | 12/12/2007 | 01-27001 | Law Offices of Mark L. Nichter | POSTA... | 2,000.49 | -85,874.04 |
| Invoice | 12/12/2007 | 01-27007 | Law Offices of Mark L. Nichter | | 4.60 | -85,869.44 |
| Invoice | 12/12/2007 | 01-27007 | Law Offices of Mark L. Nichter | MAILIN... | -226.00 | -86,095.44 |
| Invoice | 12/12/2007 | 01-27007 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,170.44 |
| Invoice | 12/12/2007 | 01-27007 | Law Offices of Mark L. Nichter | POSTA... | -2,589.61 | -88,760.05 |
| Invoice | 12/12/2007 | 01-27007 | Law Offices of Mark L. Nichter | POSTA... | 2,886.01 | -85,874.04 |
| Invoice | 12/12/2007 | 01-27008 | Law Offices of Mark L. Nichter | | 5.90 | -85,868.14 |
| Invoice | 12/12/2007 | 01-27008 | Law Offices of Mark L. Nichter | MAILIN... | -127.56 | -85,995.70 |
| Invoice | 12/12/2007 | 01-27008 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,070.70 |
| Invoice | 12/12/2007 | 01-27008 | Law Offices of Mark L. Nichter | POSTA... | -1,470.55 | -87,541.25 |
| Invoice | 12/12/2007 | 01-27008 | Law Offices of Mark L. Nichter | POSTA... | 1,667.21 | -85,874.04 |
| Invoice | 12/12/2007 | 01-27010 | Law Offices of Mark L. Nichter | | 35.56 | -85,838.48 |
| Invoice | 12/12/2007 | 01-27010 | Law Offices of Mark L. Nichter | MAILIN... | -344.03 | -86,182.51 |
| Invoice | 12/12/2007 | 01-27010 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,257.51 |
| Invoice | 12/12/2007 | 01-27010 | Law Offices of Mark L. Nichter | POSTA... | -3,816.53 | -90,074.04 |
| Invoice | 12/12/2007 | 01-27010 | Law Offices of Mark L. Nichter | POSTA... | 4,200.00 | -85,874.04 |
| Credit ... | 12/12/2007 | 01-27012 | Law Offices of Mark L. Nichter | | -65.11 | -85,939.15 |
| Credit ... | 12/12/2007 | 01-27012 | Law Offices of Mark L. Nichter | MAILIN... | -92.22 | -86,031.37 |
| Credit ... | 12/12/2007 | 01-27012 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,106.37 |
| Credit ... | 12/12/2007 | 01-27012 | Law Offices of Mark L. Nichter | POSTA... | -1,022.67 | -87,129.04 |
| Credit ... | 12/12/2007 | 01-27012 | Law Offices of Mark L. Nichter | POSTA... | 1,255.00 | -85,874.04 |
| Credit ... | 12/12/2007 | 01-27014 | Law Offices of Mark L. Nichter | | -125.65 | -85,999.69 |
| Credit ... | 12/12/2007 | 01-27014 | Law Offices of Mark L. Nichter | MAILIN... | -219.78 | -86,219.47 |
| Credit ... | 12/12/2007 | 01-27014 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,294.47 |
| Credit ... | 12/12/2007 | 01-27014 | Law Offices of Mark L. Nichter | POSTA... | -2,463.77 | -88,758.24 |
| Credit ... | 12/12/2007 | 01-27014 | Law Offices of Mark L. Nichter | POSTA... | 2,884.20 | -85,874.04 |
| Credit ... | 12/12/2007 | 01-27016 | Law Offices of Mark L. Nichter | | -39.95 | -85,913.99 |
| Credit ... | 12/12/2007 | 01-27016 | Law Offices of Mark L. Nichter | MAILIN... | -151.98 | -86,065.97 |
| Credit ... | 12/12/2007 | 01-27016 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,140.97 |
| Credit ... | 12/12/2007 | 01-27016 | Law Offices of Mark L. Nichter | POSTA... | -1,723.40 | -87,864.37 |
| Credit ... | 12/12/2007 | 01-27016 | Law Offices of Mark L. Nichter | POSTA... | 1,990.33 | -85,874.04 |
| Credit ... | 12/12/2007 | 01-27018 | Law Offices of Mark L. Nichter | | -57.24 | -85,931.28 |
| Credit ... | 12/12/2007 | 01-27018 | Law Offices of Mark L. Nichter | MAILIN... | -57.58 | -85,988.86 |
| Credit ... | 12/12/2007 | 01-27018 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -86,063.86 |
| Credit ... | 12/12/2007 | 01-27018 | Law Offices of Mark L. Nichter | POSTA... | -668.52 | -86,732.38 |
| Credit ... | 12/12/2007 | 01-27018 | Law Offices of Mark L. Nichter | POSTA... | 858.34 | -85,874.04 |
| Deposit | 12/13/2007 | | Law Offices of Mark L. Nichter | Deposit | -1,953.46 | -87,827.50 |
| Deposit | 12/26/2007 | | Law Offices of Mark L. Nichter | Deposit | -2,765.28 | -90,592.78 |
| Deposit | 1/7/2008 | | Law Offices of Mark L. Nichter | Deposit | -5,940.12 | -96,532.90 |
| Deposit | 1/11/2008 | | Law Offices of Mark L. Nichter | Deposit | -348.52 | -96,881.42 |
| Deposit | 1/18/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,925.03 | -99,806.45 |
| Deposit | 1/29/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,167.62 | -101,974.07 |
| Credit ... | 1/30/2008 | 01-27294 | Law Offices of Mark L. Nichter | | -98.74 | -102,072.81 |
| Credit ... | 1/30/2008 | 01-27294 | Law Offices of Mark L. Nichter | MAILIN... | -187.71 | -102,260.52 |
| Credit ... | 1/30/2008 | 01-27294 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,335.52 |
| Credit ... | 1/30/2008 | 01-27294 | Law Offices of Mark L. Nichter | POSTA... | -2,130.05 | -104,465.57 |
| Credit ... | 1/30/2008 | 01-27294 | Law Offices of Mark L. Nichter | POSTA... | 2,491.50 | -101,974.07 |
| Credit ... | 1/30/2008 | 01-27295 | Law Offices of Mark L. Nichter | | -59.70 | -102,033.77 |
| Credit ... | 1/30/2008 | 01-27295 | Law Offices of Mark L. Nichter | MAILIN... | -147.53 | -102,181.30 |
| Credit ... | 1/30/2008 | 01-27295 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,256.30 |
| Credit ... | 1/30/2008 | 01-27295 | Law Offices of Mark L. Nichter | POSTA... | -1,671.23 | -103,927.53 |
| Credit ... | 1/30/2008 | 01-27295 | Law Offices of Mark L. Nichter | POSTA... | 1,953.46 | -101,974.07 |
| Credit ... | 2/7/2008 | 01-27307 | Law Offices of Mark L. Nichter | | -33.13 | -102,007.20 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Credit ... | 2/7/2008 | 01-27307 | Law Offices of Mark L. Nichter | MAILIN... | -211.49 | -102,218.69 |
| Credit ... | 2/7/2008 | 01-27307 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,293.69 |
| Credit ... | 2/7/2008 | 01-27307 | Law Offices of Mark L. Nichter | POSTA... | -2,445.66 | -104,739.35 |
| Credit ... | 2/7/2008 | 01-27307 | Law Offices of Mark L. Nichter | POSTA... | 2,765.28 | -101,974.07 |
| Invoice | 2/7/2008 | 01-27309 | Law Offices of Mark L. Nichter | | 75.00 | -101,899.07 |
| Invoice | 2/7/2008 | 01-27309 | Law Offices of Mark L. Nichter | MAILIN... | -455.45 | -102,354.52 |
| Invoice | 2/7/2008 | 01-27309 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,429.52 |
| Invoice | 2/7/2008 | 01-27309 | Law Offices of Mark L. Nichter | POSTA... | -5,484.67 | -107,914.19 |
| Invoice | 2/7/2008 | 01-27309 | Law Offices of Mark L. Nichter | POSTA... | 5,940.12 | -101,974.07 |
| Invoice | 2/7/2008 | 01-27311 | Law Offices of Mark L. Nichter | | 39.09 | -101,934.98 |
| Invoice | 2/7/2008 | 01-27311 | Law Offices of Mark L. Nichter | MAILIN... | -21.98 | -101,956.96 |
| Invoice | 2/7/2008 | 01-27311 | Law Offices of Mark L. Nichter | COMPU... | -25.00 | -101,981.96 |
| Invoice | 2/7/2008 | 01-27311 | Law Offices of Mark L. Nichter | POSTA... | -277.89 | -102,259.85 |
| Invoice | 2/7/2008 | 01-27311 | Law Offices of Mark L. Nichter | POSTA... | 285.78 | -101,974.07 |
| Invoice | 2/7/2008 | 01-27314 | Law Offices of Mark L. Nichter | | 27.06 | -101,947.01 |
| Invoice | 2/7/2008 | 01-27314 | Law Offices of Mark L. Nichter | MAILIN... | -231.10 | -102,178.11 |
| Invoice | 2/7/2008 | 01-27314 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,253.11 |
| Invoice | 2/7/2008 | 01-27314 | Law Offices of Mark L. Nichter | POSTA... | -2,645.99 | -104,899.10 |
| Invoice | 2/7/2008 | 01-27314 | Law Offices of Mark L. Nichter | POSTA... | 2,925.03 | -101,974.07 |
| Credit ... | 2/7/2008 | 01-27316 | Law Offices of Mark L. Nichter | | -19.20 | -101,993.27 |
| Credit ... | 2/7/2008 | 01-27316 | Law Offices of Mark L. Nichter | MAILIN... | -167.03 | -102,160.30 |
| Credit ... | 2/7/2008 | 01-27316 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,235.30 |
| Credit ... | 2/7/2008 | 01-27316 | Law Offices of Mark L. Nichter | P[OSTA... | -1,906.39 | -104,141.69 |
| Credit ... | 2/7/2008 | 01-27316 | Law Offices of Mark L. Nichter | POSTA... | 2,167.62 | -101,974.07 |
| Invoice | 2/7/2008 | 01-27317 | Law Offices of Mark L. Nichter | | 56.31 | -101,917.76 |
| Invoice | 2/7/2008 | 01-27317 | Law Offices of Mark L. Nichter | MAILIN... | -146.73 | -102,064.49 |
| Invoice | 2/7/2008 | 01-27317 | Law Offices of Mark L. Nichter | COMPU... | -75.00 | -102,139.49 |
| Invoice | 2/7/2008 | 01-27317 | Law Offices of Mark L. Nichter | POSTA... | -1,651.08 | -103,790.57 |
| Invoice | 2/7/2008 | 01-27317 | Law Offices of Mark L. Nichter | POSTA... | 1,816.50 | -101,974.07 |
| Deposit | 2/11/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,816.50 | -103,790.57 |
| Deposit | 2/14/2008 | | Law Offices of Mark L. Nichter | Deposit | -5,751.83 | -109,542.40 |
| Deposit | 2/19/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,014.93 | -111,557.33 |
| Deposit | 2/27/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,613.57 | -114,170.90 |
| Deposit | 3/4/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,502.54 | -116,673.44 |
| Deposit | 3/17/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,394.65 | -119,068.09 |
| Deposit | 3/17/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,006.11 | -121,074.20 |
| Deposit | 3/24/2008 | | Law Offices of Mark L. Nichter | Deposit | -43.15 | -121,117.35 |
| Deposit | 3/31/2008 | | Law Offices of Mark L. Nichter | Deposit | -3,627.95 | -124,745.30 |
| Deposit | 4/8/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,143.70 | -125,889.00 |
| Deposit | 4/14/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,185.54 | -127,074.54 |
| Deposit | 4/16/2008 | | Law Offices of Mark L. Nichter | Deposit | -4,644.94 | -131,719.48 |
| Deposit | 4/25/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,014.50 | -133,733.98 |
| Deposit | 4/29/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,363.57 | -136,097.55 |
| Deposit | 5/13/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,900.01 | -138,997.56 |
| Deposit | 5/21/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,174.98 | -141,172.54 |
| Deposit | 5/28/2008 | | Law Offices of Mark L. Nichter | ` | -1,530.49 | -142,703.03 |
| Deposit | 5/30/2008 | | Law Offices of Mark L. Nichter | Deposit | -3,067.68 | -145,770.71 |
| Deposit | 6/6/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,761.27 | -147,531.98 |
| Deposit | 6/16/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,720.22 | -149,252.20 |
| Deposit | 6/23/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,732.52 | -150,984.72 |
| Deposit | 7/3/2008 | | Law Offices of Mark L. Nichter | Deposit | -3,094.25 | -154,078.97 |
| Deposit | 7/3/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,480.87 | -155,559.84 |
| Deposit | 7/15/2008 | | Law Offices of Mark L. Nichter | Deposit | -3,112.20 | -158,672.04 |
| Deposit | 7/21/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,440.77 | -160,112.81 |
| Deposit | 9/2/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,972.01 | -163,084.82 |
| Deposit | 9/3/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,934.54 | -165,019.36 |
| Deposit | 9/3/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,244.38 | -166,263.74 |
| Deposit | 9/4/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,686.64 | -167,950.38 |
| Deposit | 9/5/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,076.94 | -170,027.32 |
| Deposit | 9/8/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,614.49 | -171,641.81 |
| Deposit | 9/9/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,630.92 | -174,272.73 |
| Deposit | 9/11/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,619.98 | -176,892.71 |
| Deposit | 9/18/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,255.02 | -178,147.73 |
| Deposit | 9/29/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,403.43 | -179,551.16 |
| Deposit | 10/6/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,736.40 | -181,287.56 |
| Deposit | 10/9/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,907.43 | -183,194.99 |
| Deposit | 10/17/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,475.56 | -185,670.55 |
| Deposit | 10/27/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,272.99 | -187,943.54 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 11/1/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,562.01 | -189,505.55 |
| Deposit | 11/6/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,066.52 | -191,572.07 |
| Deposit | 11/12/2008 | | Law Offices of Mark L. Nichter | Deposit | -323.49 | -191,895.56 |
| Deposit | 11/25/2008 | | Law Offices of Mark L. Nichter | Deposit | -3,682.54 | -195,578.10 |
| Deposit | 12/8/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,059.83 | -197,637.93 |
| Deposit | 12/11/2008 | | Law Offices of Mark L. Nichter | Deposit | -2,765.51 | -200,403.44 |
| Deposit | 12/29/2008 | | Law Offices of Mark L. Nichter | Deposit | -1,489.78 | -201,893.22 |
| Deposit | 1/6/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,002.37 | -203,895.59 |
| Deposit | 1/7/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,020.46 | -205,916.05 |
| Deposit | 1/19/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,787.97 | -208,704.02 |
| Deposit | 1/26/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,222.32 | -210,926.34 |
| Deposit | 1/29/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,237.67 | -213,164.01 |
| Deposit | 1/29/2009 | | Law Offices of Mark L. Nichter | Deposit | -375.41 | -213,539.42 |
| Deposit | 2/11/2009 | | Law Offices of Mark L. Nichter | Deposit | -3,267.24 | -216,806.66 |
| Deposit | 2/20/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,584.00 | -218,390.66 |
| Deposit | 3/1/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,911.20 | -220,301.86 |
| Deposit | 3/5/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,647.27 | -221,949.13 |
| Deposit | 3/13/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,155.81 | -223,104.94 |
| Deposit | 3/19/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,766.05 | -225,870.99 |
| Deposit | 3/30/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,596.14 | -227,467.13 |
| Deposit | 4/6/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,912.55 | -229,379.68 |
| Deposit | 4/9/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,310.53 | -231,690.21 |
| Deposit | 4/15/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,759.05 | -233,449.26 |
| Deposit | 4/23/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,577.73 | -235,026.99 |
| Deposit | 4/30/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,414.93 | -236,441.92 |
| Deposit | 5/11/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,541.00 | -237,982.92 |
| Deposit | 5/11/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,786.41 | -239,769.33 |
| Deposit | 5/28/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,940.43 | -241,709.76 |
| Deposit | 5/28/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,160.55 | -242,870.31 |
| Deposit | 6/4/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,018.95 | -244,889.26 |
| Deposit | 6/11/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,568.69 | -246,457.95 |
| Deposit | 6/18/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,168.50 | -247,626.45 |
| Deposit | 6/25/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,563.81 | -249,190.26 |
| Deposit | 8/26/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,002.81 | -251,193.07 |
| Deposit | 9/1/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,435.07 | -252,628.14 |
| Deposit | 9/1/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,921.33 | -254,549.47 |
| Deposit | 9/3/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,146.69 | -255,696.16 |
| Deposit | 9/3/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,636.30 | -258,332.46 |
| Deposit | 9/8/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,041.42 | -259,373.88 |
| Deposit | 9/9/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,608.91 | -260,982.79 |
| Deposit | 9/10/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,013.65 | -262,996.44 |
| Deposit | 9/10/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,417.98 | -264,414.42 |
| Deposit | 9/15/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,817.77 | -266,232.19 |
| Deposit | 9/17/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,539.30 | -267,771.49 |
| Deposit | 9/21/2009 | | Law Offices of Mark L. Nichter | Deposit | -1,352.02 | -269,123.51 |
| Deposit | 9/24/2009 | | Law Offices of Mark L. Nichter | Deposit | -2,100.18 | -271,223.69 |

Dec 31, '04 - Sep 30, '09        -271,223.69     -271,223.69

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)



# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27314 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,834 | MAILING HANDLED RE SELECT DATE 1/15/08 | 0.0295 | 231.10 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,645.99 | 2,645.99 |
|  | POSTAGE ADVANCE | -2,925.03 | -2,925.03 |

**Total**   $27.06

# Invoice

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/14/2009 | 01-30174 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,738 | MAILING HANDLED RE FEB 19 2008 | 0.0395 | 266.15 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,278.94 | 2,278.94 |
|  | POSTAGE ADVANCE | -2,613.57 | -2,613.57 |

**Total** $6.52

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27309 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 15,439 | MAILING HANDLED RE 1/2/08 | 0.0295 | 455.45 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 5,484.67 | 5,484.67 |
|  | POSTAGE ADVANCE | -5,940.12 | -5,940.12 |

**Total** $75.00

## ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27317 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,974 | MAILING HANDLED RE 1/29/08 | 0.0295 | 146.73 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,651.08 | 1,651.08 |
|  | POSTAGE ADVANCE | -1,816.50 | -1,816.50 |

**Total**     $56.31

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2009 | 01-30171 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 16,700 | MAILING HANDLED RE FEB 5 2008 | 0.0295 | 492.65 |
|  | POSTAGE | 5,381.77 | 5,381.77 |
|  | POSTAGE ADVANCE | -5,751.83 | -5,751.83 |

**Total**      $122.59

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 2/7/2008 | 01-27316 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|----------|---------|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SELECT DATE 1/22/08 | -5,662 | -0.0295 | 167.03 |
| COMPUTER | | -75.00 | 75.00 |
| P[OSTAGE | | -1,906.39 | 1,906.39 |
| POSTAGE ADVANCE | | 2,167.62 | -2,167.62 |

**Total**                    $-19.20

ROSS MAILING SERVICES INC.
106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|---|---|
| 10/14/2009 | 01-30173 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| PROJECT | P.O. NO. | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | MAILING HANDLED RE FEB 13 2008 | -5,111 | -0.0395 | 201.88 |
| | | COMPUTER | | -75.00 | 75.00 |
| | | POSTAGE | | -1,712.50 | 1,712.50 |
| | | POSTAGE ADVANCE | | 2,014.93 | -2,014.93 |

| Total |
|---|
| $-25.55 |

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/14/2009 | 01-30176 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,606 | MAILING HANDELING RE FEB 26 2008 | 0.0395 | 260.94 |
|  | COMPUTER | 75.00 | 75.00 |
|  | postage | 2,205.44 | 2,205.44 |
|  | POSTAGE ADVANCE | -2,240.58 | -2,240.58 |

**Total**                      $300.80

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|---|---|
| 10/15/2009 | 01-30179 |

**CUSTOMER**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|---|---|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE MARCH 4 2008 | -5,167 | -0.0395 | 204.10 |
| COMPUTER |  | -75.00 | 75.00 |
| POSTAGE |  | -1,725.07 | 1,725.07 |
| POSTAGE ADVANCE |  | 2,006.11 | -2,006.11 |

| | Total | $-1.94 |
|---|---|---|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 10/15/2009 | 01-30181 |

**CUSTOMER**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
| --- | --- |
| | |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| MAILING HANDLED RE MARCH 11, 2008 | -6,037 | -0.0395 | 238.46 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -2,010.54 | 2,010.54 |
| POSTAGE ADVANCE | | 2,394.65 | -2,394.65 |

| | **Total** | **$-70.65** |
| --- | --- | --- |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30185 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 83 | MAILING HANDLED RE MARCH 11 2008 | 0.60241 | 50.00 |
|    | POSTAGE | 34.03 | 34.03 |
|    | POSTAGE ADVANCE | -43.15 | -43.15 |

**Total** $40.88

# Invoice

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30187 |

BILL TO

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 9,454 | MAILING HANDLED RE MARCH 25 2008 | 0.0395 | 373.43 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 3,195.34 | 3,195.34 |
|  | POSTAGE ADVANCE | -3,627.95 | -3,627.95 |

| **Total** | $15.82 |
|-----------|--------|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30189 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,942 | MAILING HANDLED RE APRIL 1 2008 | 0.0395 | 116.21 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,030.32 | 1,030.32 |
|  | POSTAGE ADVANCE | -1,143.70 | -1,143.70 |

**Total** $77.83

# Invoice

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30190 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,983 | MAILING HANDLED RE APRIL 8, 2008 | 0.0395 | 117.83 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 1,016.39 | 1,016.39 |
|       | POSTAGE ADVANCE | -1,185.54 | -1,185.54 |

**Total** $23.68

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30193 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE APRIL 15 2008 | -12,278 | -0.0395 | 484.98 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -4,062.48 | 4,062.48 |
| POSTAGE ADVANCE | | 4,644.94 | -4,644.94 |

**Total** $-22.48

ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30194 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,110 | MAILING HANDLED RE APRIL 22 2008 | 0.0395 | 201.85 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 1,745.62 | 1,745.62 |
|       | POSTAGE ADVANCE | -2,014.50 | -2,014.50 |

**Total**                    $7.97

# Invoice

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
| --- | --- |
| 10/15/2009 | 01-30196 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
| --- | --- | --- |
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 6,347 | MAILING HANDLED RE APRIL 29 2008 | 0.0395 | 250.71 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,124.20 | 2,124.20 |
|  | POSTAGE ADVANCE | -2,363.57 | -2,363.57 |

**Total** $86.34

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30198 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,620 | MAILING HANDLED RE MAY 6 2008 | 0.0395 | 300.99 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,563.52 | 2,563.52 |
|       | POSTAGE ADVANCE | -2,900.01 | -2,900.01 |

**Total** $39.50

# Invoice

## ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
| --- | --- |
| 10/15/2009 | 01-30200 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
| --- | --- | --- |
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 5,593 | MAILING HANDLED RE MAY 13 2008 | 0.0395 | 220.92 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 1,937.52 | 1,937.52 |
| | POSTAGE ADVANCE | -2,174.98 | -2,174.98 |

**Total**   $58.46

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/15/2009 | 01-30203 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE MAY 20 2008 | -3,704 | -0.0395 | 146.31 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -1,282.93 | 1,282.93 |
| POSTAGE ADVANCE | | 1,530.49 | -1,530.49 |

| | | | Total | $-26.25 |
|---|---|---|-------|---------|

ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30204 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,924 | MAILING HANDLED RE MAY 28 2008 | 0.0395 | 313.00 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,760.77 | 2,760.77 |
|       | POSTAGE ADVANCE | -3,067.68 | -3,067.68 |

**Total** $81.09

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30207 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,130 | MAILING HANDLED RE JUNE 3 2008 | 0.0395 | 202.64 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,776.40 | 1,776.40 |
|  | POSTAGE ADVANCE | -1,761.27 | -1,761.27 |

| **Total** | $292.77 |
|-----------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30208 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE JUNE 10 2008 | -4,152 | | | -0.0395 | 164.00 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -1,438.01 | 1,438.01 |
| POSTAGE ADVANCE | | | | 1,720.22 | -1,720.22 |

| | Total | $-43.21 |
|--|-------|---------|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/15/2009 | 01-30210 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 4,348 | MAILING HANDLED RE JUNE 17 2008 | 0.0395 | 171.75 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 1,505.83 | 1,505.83 |
| | POSTAGE ADVANCE | -1,732.52 | -1,732.52 |

**Total** $20.06

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 10/15/2009 | 01-30212 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
| --- | --- | --- |
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 7,940 | MAILING HANDLED RE JUNE 24 2008 | 0.0395 | 313.63 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,766.67 | 2,766.67 |
|  | POSTAGE ADVANCE | -3,094.25 | -3,094.25 |

**Total** $61.05

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|------------|
| 10/19/2009 | 01-30215 |

CUSTOMER

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE JULY 8 2008 | -7,802 | -0.0395 | 308.18 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -2,715.75 | 2,715.75 |
| POSTAGE ADVANCE | | 3,112.20 | -3,112.20 |

| | Total | $-13.27 |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30218 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,548 | MAILING HANDLED RE JULY 15 2008 | 0.0395 | 140.15 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,261.50 | 1,261.50 |
|  | POSTAGE ADVANCE | -1,440.77 | -1,440.77 |

| **Total** | $35.88 |
|-----------|--------|

# Invoice

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30220 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,685 | MAILING HANDLED RE JULY 22 2008 | 0.0395 | 303.56 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,672.58 | 2,672.58 |
|       | POSTAGE ADVANCE | -2,972.21 | -2,972.21 |

**Total** $78.93

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|-----------|
| 10/19/2009 | 01-30221 |

**CUSTOMER**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE JULY 29 2008 | -4,731 | | | -0.0395 | 186.87 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -1,654.43 | 1,654.43 |
| POSTAGE ADVANCE | | | | 1,934.54 | -1,934.54 |

| | |
|--|--|
| **Total** | $-18.24 |

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30223 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,437 | MAILING HANDLED RE AUG 5 2008 | 0.0395 | 135.76 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,223.10 | 1,223.10 |
|  | POSTAGE ADVANCE | -1,244.38 | -1,244.38 |

**Total** $189.48

# Invoice

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30225 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 4,240 | MAILING HANDLED RE AUG 12 2008 | 0.0395 | 167.48 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 1,490.98 | 1,490.98 |
|       | POSTAGE ADVANCE | -1,686.64 | -1,686.64 |

**Total**                                    $46.82

ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
| --- | --- |
| 10/19/2009 | 01-30228 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
| --- | --- | --- |
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 5,264 | MAILING HANDLED RE AUG 19 2008 | 0.0395 | 207.93 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 1,823.56 | 1,823.56 |
| | POSTAGE ADVANCE | -2,076.94 | -2,076.94 |

**Total**          $29.55

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/19/2009 | 01-30229 |

**CUSTOMER**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE AUG 26 2008 | -3,926 | -0.0395 | 155.08 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -1,357.39 | 1,357.39 |
| POSTAGE ADVANCE | | 1,614.49 | -1,614.49 |

**Total**     $-27.02

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30234 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,234 | MAILING HANDLED RE SEPT 16 2008 | 0.0395 | 127.74 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 1,152.52 | 1,152.52 |
|       | POSTAGE ADVANCE | -1,255.02 | -1,255.02 |

| **Total** | $100.24 |
|-----------|---------|

**ROSS MAILING SERVICES INC.**

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30236 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,523 | MAILING HANDLED RE SEPT 23 2008 | 0.0395 | 139.16 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,235.55 | 1,235.55 |
|  | POSTAGE ADVANCE | -1,403.43 | -1,403.43 |

**Total** $46.28

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30238 |

**CUSTOMER**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|----------|---------|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SEPT 30 2008 | -3,731 | -0.0395 | 147.37 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -1,309.70 | 1,309.70 |
| POSTAGE ADVANCE | | 1,736.40 | -1,736.40 |

| **Total** | $-204.33 |
|-----------|----------|

ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|---|---|
| 10/20/2009 | 01-30241 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 6,199 | MAILING HANDLED RE OCT 14 2008 | 0.0395 | 244.86 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,170.48 | 2,170.48 |
|  |  | -2,475.56 | -2,475.56 |

| | **Total** | $14.78 |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30243 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,851 | MAILING HANDLED RE OCT 21 2008 | 0.0395 | 231.11 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,004.77 | 2,004.77 |
|       | POSTAGE ADVANCE | -2,272.99 | -2,272.99 |

**Total**     $37.89

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2009 | 01-30245 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 4,500 | MAILING HANDLED RE OCT 27 2008 | 0.0395 | 177.75 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,590.60 | 1,590.60 |
|  | POSTAGE ADVANCE | -1,562.01 | -1,562.01 |

**Total** $281.34

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2009 | 01-30247 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 5,206 | MAILING HANDLED RE NOV 4 2008 | 0.0395 | 205.64 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 1,826.86 | 1,826.86 |
| | POSTAGE ADVANCE | -2,066.52 | -2,066.52 |

**Total** $40.98

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30249 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 701 | MAILING HANDLED RE NOV 10 2008 | 0.07133 | 50.00 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 256.21 | 256.21 |
|  | POSTAGE ADVANCE | -323.49 | -323.49 |

**Total**      $57.72

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2009 | 01-30251 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 9,453 | MAILING HANDLED RE NOV 18 2008 | 0.0395 | 373.39 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 3,257.99 | 3,257.99 |
| | POSTAGE ADVANCE | -3,682.54 | -3,682.54 |

| **Total** | $23.84 |
|---|---|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30253 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5,269 | MAILING HANDLED RE DEC 29 2008 | 0.0395 | 208.13 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,823.66 | 1,823.66 |
|  | POSTAGE ADVANCE | -1,489.78 | -1,489.78 |

**Total**      $617.01

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30255 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 6,075 | MAILING HANDLED RE DEC 1 2008 | 0.0395 | 239.96 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 2,095.18 | 2,095.18 |
|  | POSTAGE ADVANCE | -2,301.22 | -2,301.22 |

| | **Total** | $108.92 |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/20/2009 | 01-30257 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 7,035 | MAILING HANDLED RE DEC 9 2008 | 0.0395 | 277.88 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 2,426.22 | 2,426.22 |
|       | POSTAGE ADVANCE | -2,765.51 | -2,765.51 |

**Total** $13.59

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2009 | 01-30259 |

**BILL TO**

Law Offices of Mark L. Nichter
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 3,733 | MAILING HANDLED RE DEC 16 2008 | 0.0395 | 147.45 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 1,331.87 | 1,331.87 |
|  | POSTAGE ADVANCE | -1,489.78 | -1,489.78 |

**Total** $64.54

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009



PLAINTIFF'S
EXHIBIT
4
10/21/09  ml

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|-------:|--------:|
| **Dec 31, '04 - Sep 30, '09** | | | | | | |
| Invoice | 1/3/2005 | 01-20397 | Transcontinental Credit ... | | 12.17 | 12.17 |
| Invoice | 1/3/2005 | 01-20397 | Transcontinental Credit ... | MAILI... | -25.00 | -12.83 |
| Invoice | 1/3/2005 | 01-20397 | Transcontinental Credit ... | POST... | -92.17 | -105.00 |
| Invoice | 1/3/2005 | 01-20397 | Transcontinental Credit ... | POST... | 105.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20405 | Transcontinental Credit ... | | 20.92 | 20.92 |
| Invoice | 1/3/2005 | 01-20405 | Transcontinental Credit ... | MAILI... | -25.00 | -4.08 |
| Invoice | 1/3/2005 | 01-20405 | Transcontinental Credit ... | POST... | -45.92 | -50.00 |
| Invoice | 1/3/2005 | 01-20405 | Transcontinental Credit ... | POST... | 50.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20406 | Transcontinental Credit ... | | 180.44 | 180.44 |
| Invoice | 1/3/2005 | 01-20406 | Transcontinental Credit ... | MAILI... | -25.00 | 155.44 |
| Invoice | 1/3/2005 | 01-20406 | Transcontinental Credit ... | POST... | -155.44 | 0.00 |
| Invoice | 1/3/2005 | 01-20406 | Transcontinental Credit ... | NO P... | 0.00 | 0.00 |
| Invoice | 1/3/2005 | 01-20407 | Transcontinental Credit ... | | 80.17 | 80.17 |
| Invoice | 1/3/2005 | 01-20407 | Transcontinental Credit ... | MAILI... | -25.00 | 55.17 |
| Invoice | 1/3/2005 | 01-20407 | Transcontinental Credit ... | POST... | -55.17 | 0.00 |
| Invoice | 1/3/2005 | 01-20407 | Transcontinental Credit ... | NO P... | 0.00 | 0.00 |
| Credit Memo | 1/3/2005 | 01-20409 | Transcontinental Credit ... | | -16.20 | -16.20 |
| Credit Memo | 1/3/2005 | 01-20409 | Transcontinental Credit ... | MAILI... | -25.00 | -41.20 |
| Credit Memo | 1/3/2005 | 01-20409 | Transcontinental Credit ... | POST... | -144.67 | -185.87 |
| Credit Memo | 1/3/2005 | 01-20409 | Transcontinental Credit ... | POST... | 185.87 | 0.00 |
| Credit Memo | 1/3/2005 | 01-20411 | Transcontinental Credit ... | | -43.55 | -43.55 |
| Credit Memo | 1/3/2005 | 01-20411 | Transcontinental Credit ... | MAILI... | -25.00 | -68.55 |
| Credit Memo | 1/3/2005 | 01-20411 | Transcontinental Credit ... | POST... | -120.99 | -189.54 |
| Credit Memo | 1/3/2005 | 01-20411 | Transcontinental Credit ... | POST... | 189.54 | 0.00 |
| Invoice | 1/3/2005 | 01-20413 | Transcontinental Credit ... | | 303.17 | 303.17 |
| Invoice | 1/3/2005 | 01-20413 | Transcontinental Credit ... | MAILI... | -118.74 | 184.43 |
| Invoice | 1/3/2005 | 01-20413 | Transcontinental Credit ... | POST... | -1,233.36 | -1,048.93 |
| Invoice | 1/3/2005 | 01-20413 | Transcontinental Credit ... | POST... | 1,048.93 | 0.00 |
| Credit Memo | 1/3/2005 | 01-20415 | Transcontinental Credit ... | | -133.87 | -133.87 |
| Credit Memo | 1/3/2005 | 01-20415 | Transcontinental Credit ... | MAILI... | -25.00 | -158.87 |
| Credit Memo | 1/3/2005 | 01-20415 | Transcontinental Credit ... | POST... | -216.24 | -375.11 |
| Credit Memo | 1/3/2005 | 01-20415 | Transcontinental Credit ... | POST... | 375.11 | 0.00 |
| Deposit | 1/3/2005 | | Transcontinental Credit ... | Deposit | -105.00 | -105.00 |
| Deposit | 1/7/2005 | | Transcontinental Credit ... | Deposit | -500.00 | -605.00 |
| Deposit | 1/7/2005 | | Transcontinental Credit ... | Deposit | -3,859.52 | -4,464.52 |
| Credit Memo | 1/10/2005 | 01-20483 | Transcontinental Credit ... | | -15.93 | -4,480.45 |
| Credit Memo | 1/10/2005 | 01-20483 | Transcontinental Credit ... | MAILI... | -51.89 | -4,532.34 |
| Credit Memo | 1/10/2005 | 01-20483 | Transcontinental Credit ... | POST... | -520.24 | -5,052.58 |
| Credit Memo | 1/10/2005 | 01-20483 | Transcontinental Credit ... | POST... | 588.06 | -4,464.52 |
| Credit Memo | 1/10/2005 | 01-20484 | Transcontinental Credit ... | | -50.40 | -4,514.92 |
| Credit Memo | 1/10/2005 | 01-20484 | Transcontinental Credit ... | MAILI... | -44.31 | -4,559.23 |
| Credit Memo | 1/10/2005 | 01-20484 | Transcontinental Credit ... | POST... | -443.42 | -5,002.65 |
| Credit Memo | 1/10/2005 | 01-20484 | Transcontinental Credit ... | POST... | 538.13 | -4,464.52 |
| Credit Memo | 1/12/2005 | 01-20506 | Transcontinental Credit ... | | -92.41 | -4,556.93 |
| Credit Memo | 1/12/2005 | 01-20506 | Transcontinental Credit ... | MAILI... | -36.58 | -4,593.51 |
| Credit Memo | 1/12/2005 | 01-20506 | Transcontinental Credit ... | POST... | -371.01 | -4,964.52 |
| Credit Memo | 1/12/2005 | 01-20506 | Transcontinental Credit ... | POST... | 500.00 | -4,464.52 |
| Deposit | 1/13/2005 | | Transcontinental Credit ... | Deposit | -318.00 | -4,782.52 |
| Deposit | 1/18/2005 | | Transcontinental Credit ... | Deposit | -172.00 | -4,954.52 |
| Deposit | 1/24/2005 | | Transcontinental Credit ... | Deposit | -8,148.74 | -13,103.26 |
| Deposit | 1/26/2005 | | Transcontinental Credit ... | Deposit | -252.08 | -13,355.34 |
| Deposit | 2/2/2005 | | Transcontinental Credit ... | Deposit | -170.00 | -13,525.34 |
| Credit Memo | 2/3/2005 | 01-20642 | Transcontinental Credit ... | | -49.81 | -13,575.15 |
| Credit Memo | 2/3/2005 | 01-20642 | Transcontinental Credit ... | MAILI... | -25.00 | -13,600.15 |
| Credit Memo | 2/3/2005 | 01-20642 | Transcontinental Credit ... | POST... | -243.19 | -13,843.34 |
| Credit Memo | 2/3/2005 | 01-20642 | Transcontinental Credit ... | POST... | 318.00 | -13,525.34 |
| Deposit | 2/7/2005 | | Transcontinental Credit ... | Deposit | -4,098.94 | -17,624.28 |
| Deposit | 2/11/2005 | | Transcontinental Credit ... | Deposit | -130.24 | -17,754.52 |
| Deposit | 2/16/2005 | | Transcontinental Credit ... | Deposit | -3,873.00 | -21,627.52 |
| Payment | 2/27/2005 | | Transcontinental Credit ... | | 1,467.16 | -20,160.36 |
| Payment | 2/27/2005 | | Transcontinental Credit ... | | -1,467.16 | -21,627.52 |
| Deposit | 2/28/2005 | | Transcontinental Credit ... | Deposit | -1,467.16 | -23,094.68 |
| Deposit | 2/28/2005 | | Transcontinental Credit ... | Deposit | -135.00 | -23,229.68 |
| Deposit | 3/1/2005 | | Transcontinental Credit ... | Deposit | -5,276.00 | -28,505.68 |
| Credit Memo | 3/2/2005 | 01-20771 | Transcontinental Credit ... | | -19.91 | -28,525.59 |
| Credit Memo | 3/2/2005 | 01-20771 | Transcontinental Credit ... | MAILI... | -80.12 | -28,605.71 |
| Credit Memo | 3/2/2005 | 01-20771 | Transcontinental Credit ... | POST... | -829.83 | -29,435.54 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Credit Memo | 3/2/2005 | 01-20771 | Transcontinental Credit ... | POST... | 929.86 | -28,505.68 |
| Deposit | 3/5/2005 | | Transcontinental Credit ... | Deposit | -180.00 | -28,685.68 |
| Deposit | 3/12/2005 | | Transcontinental Credit ... | Deposit | -120.65 | -28,806.33 |
| Deposit | 3/12/2005 | | Transcontinental Credit ... | Deposit | -3,554.75 | -32,361.08 |
| Invoice | 3/14/2005 | 01-20916 | Transcontinental Credit ... | | 156.18 | -32,204.90 |
| Invoice | 3/14/2005 | 01-20916 | Transcontinental Credit ... | MAILI... | -118.65 | -32,323.55 |
| Invoice | 3/14/2005 | 01-20916 | Transcontinental Credit ... | POST... | -1,186.40 | -33,509.95 |
| Invoice | 3/14/2005 | 01-20916 | Transcontinental Credit ... | POST... | 1,148.87 | -32,361.08 |
| Credit Memo | 3/14/2005 | 01-20918 | Transcontinental Credit ... | | -31.30 | -32,392.38 |
| Credit Memo | 3/14/2005 | 01-20918 | Transcontinental Credit ... | MAILI... | -143.75 | -32,536.13 |
| Credit Memo | 3/14/2005 | 01-20918 | Transcontinental Credit ... | POST... | -1,445.18 | -33,981.31 |
| Credit Memo | 3/14/2005 | 01-20918 | Transcontinental Credit ... | POST... | 1,620.23 | -32,361.08 |
| Credit Memo | 3/14/2005 | 01-20921 | Transcontinental Credit ... | | -17.79 | -32,378.87 |
| Credit Memo | 3/14/2005 | 01-20921 | Transcontinental Credit ... | MAILI... | -52.27 | -32,431.14 |
| Credit Memo | 3/14/2005 | 01-20921 | Transcontinental Credit ... | POST... | -546.85 | -32,977.99 |
| Credit Memo | 3/14/2005 | 01-20921 | Transcontinental Credit ... | POST... | 616.91 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20950 | Transcontinental Credit ... | | 141.52 | -32,219.56 |
| Invoice | 3/19/2005 | 01-20950 | Transcontinental Credit ... | MAILI... | -171.72 | -32,391.28 |
| Invoice | 3/19/2005 | 01-20950 | Transcontinental Credit ... | POST... | -1,705.13 | -34,096.41 |
| Invoice | 3/19/2005 | 01-20950 | Transcontinental Credit ... | POST... | 1,735.33 | -32,361.08 |
| Credit Memo | 3/19/2005 | 01-20952 | Transcontinental Credit ... | | -123.14 | -32,484.22 |
| Credit Memo | 3/19/2005 | 01-20952 | Transcontinental Credit ... | MAILI... | -24.72 | -32,508.94 |
| Credit Memo | 3/19/2005 | 01-20952 | Transcontinental Credit ... | POST... | -261.61 | -32,770.55 |
| Credit Memo | 3/19/2005 | 01-20952 | Transcontinental Credit ... | POST... | 409.47 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20953 | Transcontinental Credit ... | | 12.84 | -32,348.24 |
| Invoice | 3/19/2005 | 01-20953 | Transcontinental Credit ... | MAILI... | -25.00 | -32,373.24 |
| Invoice | 3/19/2005 | 01-20953 | Transcontinental Credit ... | POST... | -159.84 | -32,533.08 |
| Invoice | 3/19/2005 | 01-20953 | Transcontinental Credit ... | POST... | 172.00 | -32,361.08 |
| Credit Memo | 3/19/2005 | 01-20954 | Transcontinental Credit ... | | -35.70 | -32,396.78 |
| Credit Memo | 3/19/2005 | 01-20954 | Transcontinental Credit ... | MAILI... | -25.00 | -32,421.78 |
| Credit Memo | 3/19/2005 | 01-20954 | Transcontinental Credit ... | POST... | -191.38 | -32,613.16 |
| Credit Memo | 3/19/2005 | 01-20954 | Transcontinental Credit ... | POST... | 252.08 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20955 | Transcontinental Credit ... | | 19.17 | -32,341.91 |
| Invoice | 3/19/2005 | 01-20955 | Transcontinental Credit ... | MAILI... | -25.00 | -32,366.91 |
| Invoice | 3/19/2005 | 01-20955 | Transcontinental Credit ... | POST... | -129.17 | -32,496.08 |
| Invoice | 3/19/2005 | 01-20955 | Transcontinental Credit ... | POST... | 135.00 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20956 | Transcontinental Credit ... | | 30.59 | -32,330.49 |
| Invoice | 3/19/2005 | 01-20956 | Transcontinental Credit ... | MAILI... | -25.00 | -32,355.49 |
| Invoice | 3/19/2005 | 01-20956 | Transcontinental Credit ... | POST... | -135.83 | -32,491.32 |
| Invoice | 3/19/2005 | 01-20956 | Transcontinental Credit ... | POST... | 130.24 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20957 | Transcontinental Credit ... | | 11.14 | -32,349.94 |
| Invoice | 3/19/2005 | 01-20957 | Transcontinental Credit ... | MAILI... | -25.00 | -32,374.94 |
| Invoice | 3/19/2005 | 01-20957 | Transcontinental Credit ... | POST... | -156.14 | -32,531.08 |
| Invoice | 3/19/2005 | 01-20957 | Transcontinental Credit ... | POST... | 170.00 | -32,361.08 |
| Invoice | 3/19/2005 | 01-20958 | Transcontinental Credit ... | | 13.39 | -32,347.69 |
| Invoice | 3/19/2005 | 01-20958 | Transcontinental Credit ... | MAILI... | -25.00 | -32,372.69 |
| Invoice | 3/19/2005 | 01-20958 | Transcontinental Credit ... | POST... | -168.39 | -32,541.08 |
| Invoice | 3/19/2005 | 01-20958 | Transcontinental Credit ... | POST... | 180.00 | -32,361.08 |
| Deposit | 3/20/2005 | | Transcontinental Credit ... | Deposit | -4,716.47 | -37,077.55 |
| Invoice | 3/25/2005 | 01-20983 | Transcontinental Credit ... | | 16.09 | -37,061.46 |
| Invoice | 3/25/2005 | 01-20983 | Transcontinental Credit ... | MAILI... | -25.00 | -37,086.46 |
| Invoice | 3/25/2005 | 01-20983 | Transcontinental Credit ... | POST... | -111.74 | -37,198.20 |
| Invoice | 3/25/2005 | 01-20983 | Transcontinental Credit ... | POST... | 120.65 | -37,077.55 |
| Invoice | 3/25/2005 | 01-21027 | Transcontinental Credit ... | | 88.31 | -36,989.24 |
| Invoice | 3/25/2005 | 01-21027 | Transcontinental Credit ... | MAILI... | -25.00 | -37,014.24 |
| Invoice | 3/25/2005 | 01-21027 | Transcontinental Credit ... | POST... | -63.31 | -37,077.55 |
| Credit Memo | 3/27/2005 | 01-21029 | Transcontinental Credit ... | | -30.39 | -37,107.94 |
| Credit Memo | 3/27/2005 | 01-21029 | Transcontinental Credit ... | MAILI... | -36.96 | -37,144.90 |
| Credit Memo | 3/27/2005 | 01-21029 | Transcontinental Credit ... | POST... | -405.28 | -37,550.18 |
| Credit Memo | 3/27/2005 | 01-21029 | Transcontinental Credit ... | POST... | 472.63 | -37,077.55 |
| Deposit | 3/27/2005 | | Transcontinental Credit ... | Deposit | -834.39 | -37,911.94 |
| Deposit | 3/31/2005 | | Transcontinental Credit ... | Deposit | -131.00 | -38,042.94 |
| Deposit | 4/5/2005 | | Transcontinental Credit ... | Deposit | -5,063.00 | -43,105.94 |
| Invoice | 4/7/2005 | 01-21082 | Transcontinental Credit ... | | 8.00 | -43,097.94 |
| Invoice | 4/7/2005 | 01-21082 | Transcontinental Credit ... | MAILI... | -25.00 | -43,122.94 |
| Invoice | 4/7/2005 | 01-21082 | Transcontinental Credit ... | POST... | -114.00 | -43,236.94 |
| Invoice | 4/7/2005 | 01-21082 | Transcontinental Credit ... | POST... | 131.00 | -43,105.94 |
| Deposit | 4/13/2005 | | Transcontinental Credit ... | Deposit | -190.00 | -43,295.94 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 4/15/2005 | 01-21149 | Transcontinental Credit ... | | 158.61 | -43,137.33 |
| Invoice | 4/15/2005 | 01-21149 | Transcontinental Credit ... | MAILI... | -25.00 | -43,162.33 |
| Invoice | 4/15/2005 | 01-21149 | Transcontinental Credit ... | POST... | -133.61 | -43,295.94 |
| Invoice | 4/18/2005 | 01-21161 | Transcontinental Credit ... | | 3.76 | -43,292.18 |
| Invoice | 4/18/2005 | 01-21161 | Transcontinental Credit ... | MAILI... | -25.00 | -43,317.18 |
| Invoice | 4/18/2005 | 01-21161 | Transcontinental Credit ... | POST... | -168.76 | -43,485.94 |
| Invoice | 4/18/2005 | 01-21161 | Transcontinental Credit ... | POST... | 190.00 | -43,295.94 |
| Deposit | 4/18/2005 | | Transcontinental Credit ... | Deposit | -6,235.40 | -49,531.34 |
| Deposit | 4/19/2005 | | Transcontinental Credit ... | Deposit | -300.00 | -49,831.34 |
| Deposit | 4/28/2005 | | Transcontinental Credit ... | Deposit | -100.00 | -49,931.34 |
| Deposit | 4/29/2005 | | Transcontinental Credit ... | Deposit | -3,566.51 | -53,497.85 |
| Deposit | 5/9/2005 | | Transcontinental Credit ... | Deposit | -90.00 | -53,587.85 |
| Deposit | 5/12/2005 | | Transcontinental Credit ... | Deposit | -2,557.00 | -56,144.85 |
| Deposit | 5/12/2005 | | Transcontinental Credit ... | Deposit | -190.00 | -56,334.85 |
| Credit Memo | 5/19/2005 | 01-21406 | Transcontinental Credit ... | | -9.58 | -56,344.43 |
| Credit Memo | 5/19/2005 | 01-21406 | Transcontinental Credit ... | MAILI... | -30.00 | -56,374.43 |
| Credit Memo | 5/19/2005 | 01-21406 | Transcontinental Credit ... | POST... | -150.42 | -56,524.85 |
| Credit Memo | 5/19/2005 | 01-21406 | Transcontinental Credit ... | POST... | 190.00 | -56,334.85 |
| Invoice | 5/19/2005 | 01-21407 | Transcontinental Credit ... | | 16.81 | -56,318.04 |
| Invoice | 5/19/2005 | 01-21407 | Transcontinental Credit ... | MAILI... | -25.00 | -56,343.04 |
| Invoice | 5/19/2005 | 01-21407 | Transcontinental Credit ... | POST... | -81.81 | -56,424.85 |
| Invoice | 5/19/2005 | 01-21407 | Transcontinental Credit ... | POST... | 90.00 | -56,334.85 |
| Invoice | 5/19/2005 | 01-21408 | Transcontinental Credit ... | | 30.82 | -56,304.03 |
| Invoice | 5/19/2005 | 01-21408 | Transcontinental Credit ... | MAILI... | -25.00 | -56,329.03 |
| Invoice | 5/19/2005 | 01-21408 | Transcontinental Credit ... | POST... | -105.82 | -56,434.85 |
| Invoice | 5/19/2005 | 01-21408 | Transcontinental Credit ... | POST... | 100.00 | -56,334.85 |
| Deposit | 5/23/2005 | | Transcontinental Credit ... | Deposit | -4,534.56 | -60,869.41 |
| Deposit | 5/23/2005 | | Transcontinental Credit ... | Deposit | -320.00 | -61,189.41 |
| Deposit | 5/25/2005 | | Transcontinental Credit ... | Deposit | -150.00 | -61,339.41 |
| Deposit | 6/2/2005 | | Transcontinental Credit ... | Deposit | -6,154.00 | -67,493.41 |
| Invoice | 6/6/2005 | 01-21518 | Transcontinental Credit ... | | 1.21 | -67,492.20 |
| Invoice | 6/6/2005 | 01-21518 | Transcontinental Credit ... | MAILI... | -25.00 | -67,517.20 |
| Invoice | 6/6/2005 | 01-21518 | Transcontinental Credit ... | POST... | -126.21 | -67,643.41 |
| Invoice | 6/6/2005 | 01-21518 | Transcontinental Credit ... | POST... | 150.00 | -67,493.41 |
| Credit Memo | 6/6/2005 | 01-21521 | Transcontinental Credit ... | | -39.64 | -67,533.05 |
| Credit Memo | 6/6/2005 | 01-21521 | Transcontinental Credit ... | MAILI... | -35.00 | -67,568.05 |
| Credit Memo | 6/6/2005 | 01-21521 | Transcontinental Credit ... | POST... | -245.36 | -67,813.41 |
| Credit Memo | 6/6/2005 | 01-21521 | Transcontinental Credit ... | POST... | 320.00 | -67,493.41 |
| Deposit | 6/8/2005 | | Transcontinental Credit ... | Deposit | -160.00 | -67,653.41 |
| Deposit | 6/15/2005 | | Transcontinental Credit ... | Deposit | -275.00 | -67,928.41 |
| Invoice | 6/20/2005 | 01-21614 | Transcontinental Credit ... | | 9.34 | -67,919.07 |
| Invoice | 6/20/2005 | 01-21614 | Transcontinental Credit ... | MAILI... | -25.00 | -67,944.07 |
| Invoice | 6/20/2005 | 01-21614 | Transcontinental Credit ... | POST... | -144.34 | -68,088.41 |
| Invoice | 6/20/2005 | 01-21614 | Transcontinental Credit ... | POST... | 160.00 | -67,928.41 |
| Deposit | 6/21/2005 | | Transcontinental Credit ... | Deposit | -4,379.00 | -72,307.41 |
| Credit Memo | 6/22/2005 | 01-21670 | Transcontinental Credit ... | | -7.71 | -72,315.12 |
| Credit Memo | 6/22/2005 | 01-21670 | Transcontinental Credit ... | MAILI... | -66.94 | -72,382.06 |
| Credit Memo | 6/22/2005 | 01-21670 | Transcontinental Credit ... | POST... | -699.38 | -73,081.44 |
| Credit Memo | 6/22/2005 | 01-21670 | Transcontinental Credit ... | POST... | 774.03 | -72,307.41 |
| Credit Memo | 6/22/2005 | 01-21672 | Transcontinental Credit ... | | -91.64 | -72,399.05 |
| Credit Memo | 6/22/2005 | 01-21672 | Transcontinental Credit ... | MAILI... | -69.65 | -72,468.70 |
| Credit Memo | 6/22/2005 | 01-21672 | Transcontinental Credit ... | POST... | -709.38 | -73,178.08 |
| Credit Memo | 6/22/2005 | 01-21672 | Transcontinental Credit ... | POST... | 870.67 | -72,307.41 |
| Invoice | 6/22/2005 | 01-21674 | Transcontinental Credit ... | | 53.85 | -72,253.56 |
| Invoice | 6/22/2005 | 01-21674 | Transcontinental Credit ... | MAILI... | -120.77 | -72,374.33 |
| Invoice | 6/22/2005 | 01-21674 | Transcontinental Credit ... | POST... | -1,207.34 | -73,581.67 |
| Invoice | 6/22/2005 | 01-21674 | Transcontinental Credit ... | POST... | 1,274.26 | -72,307.41 |
| Credit Memo | 6/22/2005 | 01-21676 | Transcontinental Credit ... | | -49.91 | -72,357.32 |
| Credit Memo | 6/22/2005 | 01-21676 | Transcontinental Credit ... | MAILI... | -48.65 | -72,405.97 |
| Credit Memo | 6/22/2005 | 01-21676 | Transcontinental Credit ... | POST... | -493.35 | -72,899.32 |
| Credit Memo | 6/22/2005 | 01-21676 | Transcontinental Credit ... | POST... | 591.91 | -72,307.41 |
| Invoice | 6/22/2005 | 01-21678 | Transcontinental Credit ... | | 9.43 | -72,297.98 |
| Invoice | 6/22/2005 | 01-21678 | Transcontinental Credit ... | MAILI... | -12.74 | -72,310.72 |
| Invoice | 6/22/2005 | 01-21678 | Transcontinental Credit ... | POST... | -159.84 | -72,470.56 |
| Invoice | 6/22/2005 | 01-21678 | Transcontinental Credit ... | POST... | 163.15 | -72,307.41 |
| Invoice | 6/22/2005 | 01-21680 | Transcontinental Credit ... | | 73.89 | -72,233.52 |
| Invoice | 6/22/2005 | 01-21680 | Transcontinental Credit ... | MAILI... | -143.64 | -72,377.16 |
| Invoice | 6/22/2005 | 01-21680 | Transcontinental Credit ... | POST... | -1,431.64 | -73,808.80 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Invoice | 6/22/2005 | 01-21680 | Transcontinental Credit ... | POST... | 1,501.39 | -72,307.41 |
| Deposit | 7/1/2005 | | Transcontinental Credit ... | Deposit | -275.00 | -72,582.41 |
| Deposit | 7/1/2005 | | Transcontinental Credit ... | Deposit | -3,840.00 | -76,422.41 |
| Deposit | 7/1/2005 | | Transcontinental Credit ... | Deposit | -469.00 | -76,891.41 |
| Deposit | 9/1/2005 | | Transcontinental Credit ... | Deposit | -130.00 | -77,021.41 |
| Payment | 9/6/2005 | | Transcontinental Credit ... | | 348.43 | -76,672.98 |
| Payment | 9/6/2005 | | Transcontinental Credit ... | | -348.43 | -77,021.41 |
| Deposit | 9/6/2005 | | Transcontinental Credit ... | Deposit | -5,763.00 | -82,784.41 |
| Deposit | 9/7/2005 | | Transcontinental Credit ... | Deposit | -450.00 | -83,234.41 |
| Deposit | 9/8/2005 | | Transcontinental Credit ... | Deposit | -348.43 | -83,582.84 |
| Deposit | 9/8/2005 | | Transcontinental Credit ... | Deposit | -5,861.00 | -89,443.84 |
| Deposit | 9/8/2005 | | Transcontinental Credit ... | Deposit | -200.00 | -89,643.84 |
| Deposit | 9/8/2005 | | Transcontinental Credit ... | Deposit | -290.00 | -89,933.84 |
| Deposit | 9/9/2005 | | Transcontinental Credit ... | Deposit | -6,661.00 | -96,594.84 |
| Deposit | 9/9/2005 | | Transcontinental Credit ... | Deposit | -87.00 | -96,681.84 |
| Deposit | 9/14/2005 | | Transcontinental Credit ... | Deposit | -308.00 | -96,989.84 |
| Deposit | 9/14/2005 | | Transcontinental Credit ... | Deposit | -4,497.95 | -101,487.79 |
| Deposit | 9/19/2005 | | Transcontinental Credit ... | Deposit | -4,601.43 | -106,089.22 |
| Deposit | 9/23/2005 | | Transcontinental Credit ... | Deposit | -274.00 | -106,363.22 |
| Deposit | 9/23/2005 | | Transcontinental Credit ... | Deposit | -164.59 | -106,527.81 |
| Deposit | 9/23/2005 | | Transcontinental Credit ... | Deposit | -146.00 | -106,673.81 |
| Deposit | 10/7/2005 | | Transcontinental Credit ... | Deposit | -8,501.00 | -115,174.81 |
| Deposit | 10/19/2005 | | Transcontinental Credit ... | Deposit | -5,103.00 | -120,277.81 |
| Deposit | 10/27/2005 | | Transcontinental Credit ... | Deposit | -5,474.86 | -125,752.67 |
| Deposit | 10/31/2005 | | Transcontinental Credit ... | Deposit | -323.00 | -126,075.67 |
| Deposit | 10/31/2005 | | Transcontinental Credit ... | Deposit | -267.27 | -126,342.94 |
| Deposit | 11/11/2005 | | Transcontinental Credit ... | Deposit | -49.14 | -126,392.08 |
| Deposit | 11/15/2005 | | Transcontinental Credit ... | Deposit | -6,198.57 | -132,590.65 |
| Deposit | 11/15/2005 | | Transcontinental Credit ... | Deposit | -215.73 | -132,806.38 |
| Deposit | 11/27/2005 | | Transcontinental Credit ... | Deposit | -2,928.52 | -135,734.90 |
| Deposit | 12/8/2005 | | Transcontinental Credit ... | Deposit | -368.00 | -136,102.90 |
| Deposit | 12/12/2005 | | Transcontinental Credit ... | Deposit | -4,122.00 | -140,224.90 |
| Deposit | 12/20/2005 | | Transcontinental Credit ... | Deposit | -3,075.00 | -143,299.90 |
| Deposit | 12/27/2005 | | Transcontinental Credit ... | Deposit | -4,246.43 | -147,546.33 |
| Deposit | 12/27/2005 | | Transcontinental Credit ... | Deposit | -434.60 | -147,980.93 |
| Deposit | 1/6/2006 | | Transcontinental Credit ... | Deposit | -125.44 | -148,106.37 |
| Deposit | 1/6/2006 | | Transcontinental Credit ... | Deposit | -1,617.54 | -149,723.91 |
| Deposit | 1/11/2006 | | Transcontinental Credit ... | Deposit | -3,814.70 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23005 | Transcontinental Credit ... | | 7.35 | -153,531.26 |
| Invoice | 1/12/2006 | 01-23005 | Transcontinental Credit ... | MAILI... | -77.35 | -153,608.61 |
| Invoice | 1/12/2006 | 01-23005 | Transcontinental Credit ... | POST... | -764.39 | -154,373.00 |
| Invoice | 1/12/2006 | 01-23005 | Transcontinental Credit ... | POST... | 834.39 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23006 | Transcontinental Credit ... | | 14.73 | -153,523.88 |
| Invoice | 1/12/2006 | 01-23006 | Transcontinental Credit ... | MAILI... | -25.00 | -153,548.88 |
| Invoice | 1/12/2006 | 01-23006 | Transcontinental Credit ... | POST... | -189.73 | -153,738.61 |
| Invoice | 1/12/2006 | 01-23006 | Transcontinental Credit ... | POST... | 200.00 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23007 | Transcontinental Credit ... | | 9.89 | -153,528.72 |
| Invoice | 1/12/2006 | 01-23007 | Transcontinental Credit ... | MAILI... | -25.00 | -153,553.72 |
| Invoice | 1/12/2006 | 01-23007 | Transcontinental Credit ... | POST... | -149.48 | -153,703.20 |
| Invoice | 1/12/2006 | 01-23007 | Transcontinental Credit ... | POST... | 164.59 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23008 | Transcontinental Credit ... | | 15.29 | -153,523.32 |
| Invoice | 1/12/2006 | 01-23008 | Transcontinental Credit ... | MAILI... | -25.00 | -153,548.32 |
| Invoice | 1/12/2006 | 01-23008 | Transcontinental Credit ... | POST... | -120.29 | -153,668.61 |
| Invoice | 1/12/2006 | 01-23008 | Transcontinental Credit ... | POST... | 130.00 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23009 | Transcontinental Credit ... | | 25.29 | -153,513.32 |
| Invoice | 1/12/2006 | 01-23009 | Transcontinental Credit ... | MAILI... | -25.00 | -153,538.32 |
| Invoice | 1/12/2006 | 01-23009 | Transcontinental Credit ... | POST... | -49.43 | -153,587.75 |
| Invoice | 1/12/2006 | 01-23009 | Transcontinental Credit ... | POST... | 49.14 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23010 | Transcontinental Credit ... | | 546.06 | -152,992.55 |
| Invoice | 1/12/2006 | 01-23010 | Transcontinental Credit ... | MAILI... | -70.15 | -153,062.70 |
| Invoice | 1/12/2006 | 01-23010 | Transcontinental Credit ... | POST... | -798.91 | -153,861.61 |
| Invoice | 1/12/2006 | 01-23010 | Transcontinental Credit ... | POST... | 323.00 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23011 | Transcontinental Credit ... | | 21.29 | -153,517.32 |
| Invoice | 1/12/2006 | 01-23011 | Transcontinental Credit ... | MAILI... | -25.00 | -153,542.32 |
| Invoice | 1/12/2006 | 01-23011 | Transcontinental Credit ... | POST... | -83.29 | -153,625.61 |
| Invoice | 1/12/2006 | 01-23011 | Transcontinental Credit ... | POST... | 87.00 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23012 | Transcontinental Credit ... | | 20.24 | -153,518.37 |
| Invoice | 1/12/2006 | 01-23012 | Transcontinental Credit ... | MAILI... | -25.00 | -153,543.37 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Invoice | 1/12/2006 | 01-23012 | Transcontinental Credit ... | POST... | -120.68 | -153,664.05 |
| Invoice | 1/12/2006 | 01-23012 | Transcontinental Credit ... | POST... | 125.44 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23013 | Transcontinental Credit ... | | 872.42 | -152,666.19 |
| Invoice | 1/12/2006 | 01-23013 | Transcontinental Credit ... | MAILI... | -64.02 | -152,730.21 |
| Invoice | 1/12/2006 | 01-23013 | Transcontinental Credit ... | POST... | -808.40 | -153,538.61 |
| Invoice | 1/12/2006 | 01-23013 | Transcontinental Credit ... | | | -153,538.61 |
| Invoice | 1/12/2006 | 01-23013 | Transcontinental Credit ... | NO P... | | -153,538.61 |
| Credit Memo | 1/12/2006 | 01-23017 | Transcontinental Credit ... | | -165.51 | -153,704.12 |
| Credit Memo | 1/12/2006 | 01-23017 | Transcontinental Credit ... | MAILI... | -142.43 | -153,846.55 |
| Credit Memo | 1/12/2006 | 01-23017 | Transcontinental Credit ... | POST... | -1,423.64 | -155,270.19 |
| Credit Memo | 1/12/2006 | 01-23017 | Transcontinental Credit ... | POST... | 1,731.58 | -153,538.61 |
| Credit Memo | 1/12/2006 | 01-23020 | Transcontinental Credit ... | | -112.48 | -153,651.09 |
| Credit Memo | 1/12/2006 | 01-23020 | Transcontinental Credit ... | MAILI... | -25.00 | -153,676.09 |
| Credit Memo | 1/12/2006 | 01-23020 | Transcontinental Credit ... | POST... | -161.94 | -153,838.03 |
| Credit Memo | 1/12/2006 | 01-23020 | Transcontinental Credit ... | POST... | 299.42 | -153,538.61 |
| Credit Memo | 1/12/2006 | 01-23022 | Transcontinental Credit ... | | -764.40 | -154,303.01 |
| Credit Memo | 1/12/2006 | 01-23022 | Transcontinental Credit ... | MAILI... | -70.12 | -154,373.13 |
| Credit Memo | 1/12/2006 | 01-23022 | Transcontinental Credit ... | POST... | -722.29 | -155,095.42 |
| Credit Memo | 1/12/2006 | 01-23022 | Transcontinental Credit ... | POST... | 1,556.81 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23024 | Transcontinental Credit ... | | -67.43 | -153,606.04 |
| Credit Memo | 1/16/2006 | 01-23024 | Transcontinental Credit ... | MAILI... | -172.22 | -153,778.26 |
| Credit Memo | 1/16/2006 | 01-23024 | Transcontinental Credit ... | POST... | -1,764.35 | -155,542.61 |
| Credit Memo | 1/16/2006 | 01-23024 | Transcontinental Credit ... | POST... | 2,004.00 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23026 | Transcontinental Credit ... | | -95.59 | -153,634.20 |
| Credit Memo | 1/16/2006 | 01-23026 | Transcontinental Credit ... | MAILI... | -43.13 | -153,677.33 |
| Credit Memo | 1/16/2006 | 01-23026 | Transcontinental Credit ... | POST... | -445.83 | -154,123.16 |
| Credit Memo | 1/16/2006 | 01-23026 | Transcontinental Credit ... | POST... | 584.55 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23028 | Transcontinental Credit ... | | -121.96 | -153,660.57 |
| Credit Memo | 1/16/2006 | 01-23028 | Transcontinental Credit ... | MAILI... | -92.36 | -153,752.93 |
| Credit Memo | 1/16/2006 | 01-23028 | Transcontinental Credit ... | POST... | -961.83 | -154,714.76 |
| Credit Memo | 1/16/2006 | 01-23028 | Transcontinental Credit ... | POST... | 1,176.15 | -153,538.61 |
| Invoice | 1/16/2006 | 01-23030 | Transcontinental Credit ... | | 57.97 | -153,480.64 |
| Invoice | 1/16/2006 | 01-23030 | Transcontinental Credit ... | MAILI... | -92.01 | -153,572.65 |
| Invoice | 1/16/2006 | 01-23030 | Transcontinental Credit ... | POST... | -949.61 | -154,522.26 |
| Invoice | 1/16/2006 | 01-23030 | Transcontinental Credit ... | POST... | 983.65 | -153,538.61 |
| Invoice | 1/16/2006 | 01-23032 | Transcontinental Credit ... | | 134.12 | -153,404.49 |
| Invoice | 1/16/2006 | 01-23032 | Transcontinental Credit ... | MAILI... | -154.14 | -153,558.63 |
| Invoice | 1/16/2006 | 01-23032 | Transcontinental Credit ... | POST... | -1,554.90 | -155,113.53 |
| Invoice | 1/16/2006 | 01-23032 | Transcontinental Credit ... | POST... | 1,574.92 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23034 | Transcontinental Credit ... | | -0.14 | -153,538.75 |
| Credit Memo | 1/16/2006 | 01-23034 | Transcontinental Credit ... | MAILI... | -59.65 | -153,598.40 |
| Credit Memo | 1/16/2006 | 01-23034 | Transcontinental Credit ... | POST... | -611.43 | -154,209.83 |
| Credit Memo | 1/16/2006 | 01-23034 | Transcontinental Credit ... | POST... | 671.22 | -153,538.61 |
| Invoice | 1/16/2006 | 01-23036 | Transcontinental Credit ... | | 118.73 | -153,419.88 |
| Invoice | 1/16/2006 | 01-23036 | Transcontinental Credit ... | MAILI... | -129.18 | -153,549.06 |
| Invoice | 1/16/2006 | 01-23036 | Transcontinental Credit ... | POST... | -1,287.73 | -154,836.79 |
| Invoice | 1/16/2006 | 01-23036 | Transcontinental Credit ... | POST... | 1,298.18 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23038 | Transcontinental Credit ... | | -37.30 | -153,575.91 |
| Credit Memo | 1/16/2006 | 01-23038 | Transcontinental Credit ... | MAILI... | -63.34 | -153,639.25 |
| Credit Memo | 1/16/2006 | 01-23038 | Transcontinental Credit ... | POST... | -643.86 | -154,283.11 |
| Credit Memo | 1/16/2006 | 01-23038 | Transcontinental Credit ... | POST... | 744.50 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23040 | Transcontinental Credit ... | | -70.30 | -153,608.91 |
| Credit Memo | 1/16/2006 | 01-23040 | Transcontinental Credit ... | MAILI... | -133.25 | -153,742.16 |
| Credit Memo | 1/16/2006 | 01-23040 | Transcontinental Credit ... | POST... | -1,340.70 | -155,082.86 |
| Credit Memo | 1/16/2006 | 01-23040 | Transcontinental Credit ... | POST... | 1,544.25 | -153,538.61 |
| Invoice | 1/16/2006 | 01-23042 | Transcontinental Credit ... | | 76.68 | -153,461.93 |
| Invoice | 1/16/2006 | 01-23042 | Transcontinental Credit ... | MAILI... | -143.19 | -153,605.12 |
| Invoice | 1/16/2006 | 01-23042 | Transcontinental Credit ... | POST... | -1,429.26 | -155,034.38 |
| Invoice | 1/16/2006 | 01-23042 | Transcontinental Credit ... | POST... | 1,495.77 | -153,538.61 |
| Credit Memo | 1/16/2006 | 01-23044 | Transcontinental Credit ... | | -1,279.83 | -154,818.44 |
| Credit Memo | 1/16/2006 | 01-23044 | Transcontinental Credit ... | MAILI... | -105.58 | -154,924.02 |
| Credit Memo | 1/16/2006 | 01-23044 | Transcontinental Credit ... | POST... | -1,049.94 | -155,973.96 |
| Credit Memo | 1/16/2006 | 01-23044 | Transcontinental Credit ... | POST... | 2,435.35 | -153,538.61 |
| Deposit | 1/20/2006 | | Transcontinental Credit ... | Deposit | -195.00 | -153,733.61 |
| Deposit | 1/28/2006 | | Transcontinental Credit ... | Deposit | -4,101.69 | -157,835.30 |
| Deposit | 2/14/2006 | | Transcontinental Credit ... | Deposit | -391.00 | -158,226.30 |
| Deposit | 2/14/2006 | | Transcontinental Credit ... | Deposit | -1,369.00 | -159,595.30 |
| Deposit | 2/14/2006 | | Transcontinental Credit ... | Deposit | -2,984.00 | -162,579.30 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 2/20/2006 | | Transcontinental Credit ... | Deposit | -188.00 | -162,767.30 |
| Deposit | 3/2/2006 | | Transcontinental Credit ... | Deposit | -6,996.00 | -169,763.30 |
| Deposit | 3/2/2006 | | Transcontinental Credit ... | Deposit | -165.00 | -169,928.30 |
| Deposit | 3/10/2006 | | Transcontinental Credit ... | Deposit | -2,003.00 | -171,931.30 |
| Deposit | 3/16/2006 | | Transcontinental Credit ... | Deposit | -356.00 | -172,287.30 |
| Deposit | 3/16/2006 | | Transcontinental Credit ... | Deposit | -4,310.75 | -176,598.05 |
| Deposit | 3/31/2006 | | Transcontinental Credit ... | Deposit | -174.00 | -176,772.05 |
| Deposit | 3/31/2006 | | Transcontinental Credit ... | Deposit | -4,373.45 | -181,145.50 |
| Deposit | 4/5/2006 | | Transcontinental Credit ... | Deposit | -180.17 | -181,325.67 |
| Deposit | 4/10/2006 | | Transcontinental Credit ... | Deposit | -890.00 | -182,215.67 |
| Deposit | 4/17/2006 | | Transcontinental Credit ... | Deposit | -301.24 | -182,516.91 |
| Deposit | 4/20/2006 | | Transcontinental Credit ... | Deposit | -91.00 | -182,607.91 |
| Deposit | 4/20/2006 | | Transcontinental Credit ... | Deposit | -4,878.00 | -187,485.91 |
| Invoice | 4/24/2006 | 01-23782 | Transcontinental Credit ... | | 76.48 | -187,409.43 |
| Invoice | 4/24/2006 | 01-23782 | Transcontinental Credit ... | MAILI... | -56.61 | -187,466.04 |
| Invoice | 4/24/2006 | 01-23782 | Transcontinental Credit ... | POST... | -619.53 | -188,085.57 |
| Invoice | 4/24/2006 | 01-23782 | Transcontinental Credit ... | POST... | 599.66 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23784 | Transcontinental Credit ... | | 189.41 | -187,296.50 |
| Invoice | 4/25/2006 | 01-23784 | Transcontinental Credit ... | MAILI... | -32.27 | -187,328.77 |
| Invoice | 4/25/2006 | 01-23784 | Transcontinental Credit ... | POST... | -376.28 | -187,705.05 |
| Invoice | 4/25/2006 | 01-23784 | Transcontinental Credit ... | POST... | 219.14 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23786 | Transcontinental Credit ... | | 72.16 | -187,413.75 |
| Invoice | 4/25/2006 | 01-23786 | Transcontinental Credit ... | MAILI... | -54.81 | -187,468.56 |
| Invoice | 4/25/2006 | 01-23786 | Transcontinental Credit ... | POST... | -600.92 | -188,069.48 |
| Invoice | 4/25/2006 | 01-23786 | Transcontinental Credit ... | POST... | 583.57 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23788 | Transcontinental Credit ... | | 244.44 | -187,241.47 |
| Invoice | 4/25/2006 | 01-23788 | Transcontinental Credit ... | MAILI... | -232.43 | -187,473.90 |
| Invoice | 4/25/2006 | 01-23788 | Transcontinental Credit ... | POST... | -2,413.17 | -189,887.07 |
| Invoice | 4/25/2006 | 01-23788 | Transcontinental Cradit ... | POST... | 2,401.16 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23790 | Transcontinental Credit ... | | 28.25 | -187,457.66 |
| Invoice | 4/25/2006 | 01-23790 | Transcontinental Credit ... | MAILI... | -36.29 | -187,493.95 |
| Invoice | 4/25/2006 | 01-23790 | Transcontinental Credit ... | POST... | -401.95 | -187,895.90 |
| Invoice | 4/25/2006 | 01-23790 | Transcontinental Credit ... | POST... | 409.99 | -187,485.91 |
| Credit Memo | 4/25/2006 | 01-23792 | Transcontinental Credit ... | | -100.11 | -187,586.02 |
| Credit Memo | 4/25/2006 | 01-23792 | Transcontinental Credit ... | MAILI... | -25.00 | -187,611.02 |
| Credit Memo | 4/25/2006 | 01-23792 | Transcontinental Credit ... | POST... | -168.70 | -187,779.72 |
| Credit Memo | 4/25/2006 | 01-23792 | Transcontinental Credit ... | POST... | 411.52 | -187,368.20 |
| Credit Memo | 4/25/2006 | 01-23792 | Transcontinental Credit ... | | -117.71 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23794 | Transcontinental Credit ... | | 145.67 | -187,340.24 |
| Invoice | 4/25/2006 | 01-23794 | Transcontinental Credit ... | MAILI... | -140.66 | -187,480.90 |
| Invoice | 4/25/2006 | 01-23794 | Transcontinental Credit ... | POST... | -1,494.18 | -188,975.08 |
| Invoice | 4/25/2006 | 01-23794 | Transcontinental Credit ... | POST... | 1,489.17 | -187,485.91 |
| Credit Memo | 4/25/2006 | 01-23796 | Transcontinental Credit ... | | -45.23 | -187,531.14 |
| Credit Memo | 4/25/2006 | 01-23796 | Transcontinental Credit ... | MAILI... | -25.00 | -187,556.14 |
| Credit Memo | 4/25/2006 | 01-23796 | Transcontinental Credit ... | POST... | -202.57 | -187,758.71 |
| Credit Memo | 4/25/2006 | 01-23796 | Transcontinental Credit ... | POST... | 272.80 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23797 | Transcontinental Credit ... | | 25.22 | -187,460.69 |
| Invoice | 4/25/2006 | 01-23797 | Transcontinental Credit ... | MAILI... | -25.00 | -187,485.69 |
| Invoice | 4/25/2006 | 01-23797 | Transcontinental Credit ... | POST... | -180.39 | -187,666.08 |
| Invoice | 4/25/2006 | 01-23797 | Transcontinental Credit ... | POST... | 180.17 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23798 | Transcontinental Credit ... | | 25.15 | -187,460.76 |
| Invoice | 4/25/2006 | 01-23798 | Transcontinental Credit ... | MAILI... | -25.00 | -187,485.76 |
| Invoice | 4/25/2006 | 01-23798 | Transcontinental Credit ... | POST... | -174.15 | -187,659.91 |
| Invoice | 4/25/2006 | 01-23798 | Transcontinental Credit ... | POST... | 174.00 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23799 | Transcontinental Credit ... | | 18.76 | -187,467.15 |
| Invoice | 4/25/2006 | 01-23799 | Transcontinental Credit ... | MAILI... | -25.00 | -187,492.15 |
| Invoice | 4/25/2006 | 01-23799 | Transcontinental Credit ... | POST... | -188.76 | -187,680.91 |
| Invoice | 4/25/2006 | 01-23799 | Transcontinental Credit ... | POST... | 195.00 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23800 | Transcontinental Credit ... | | 19.91 | -187,466.00 |
| Invoice | 4/25/2006 | 01-23800 | Transcontinental Credit ... | MAILI... | -25.00 | -187,491.00 |
| Invoice | 4/25/2006 | 01-23800 | Transcontinental Credit ... | POST... | -182.91 | -187,673.91 |
| Invoice | 4/25/2006 | 01-23800 | Transcontinental Credit ... | POST... | 188.00 | -187,485.91 |
| Invoice | 4/25/2006 | 01-23801 | Transcontinental Credit ... | | 49.54 | -187,436.37 |
| Invoice | 4/25/2006 | 01-23801 | Transcontinental Credit ... | MAILI... | -25.00 | -187,461.37 |
| Invoice | 4/25/2006 | 01-23801 | Transcontinental Credit ... | POST... | -189.54 | -187,650.91 |
| Invoice | 4/25/2006 | 01-23801 | Transcontinental Credit ... | POST... | 165.00 | -187,485.91 |
| Credit Memo | 4/25/2006 | 01-23802 | Transcontinental Credit ... | | -48.04 | -187,533.95 |
| Credit Memo | 4/25/2006 | 01-23802 | Transcontinental Credit ... | MAILI... | -26.26 | -187,560.21 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Credit Memo | 4/25/2006 | 01-23802 | Transcontinental Credit ... | POST... | -281.70 | -187,841.91 |
| Credit Memo | 4/25/2006 | 01-23802 | Transcontinental Credit ... | POST... | 356.00 | -187,485.91 |
| Credit Memo | 4/25/2006 | 01-23803 | Transcontinental Credit ... | | -99.51 | -187,585.42 |
| Credit Memo | 4/25/2006 | 01-23803 | Transcontinental Credit ... | MAILI... | -25.40 | -187,610.82 |
| Credit Memo | 4/25/2006 | 01-23803 | Transcontinental Credit ... | POST... | -266.09 | -187,876.91 |
| Credit Memo | 4/25/2006 | 01-23803 | Transcontinental Credit ... | POST... | 391.00 | -187,485.91 |
| Deposit | 5/1/2006 | | Transcontinental Credit ... | Deposit | -532.00 | -188,017.91 |
| Deposit | 5/8/2006 | | Transcontinental Credit ... | Deposit | -3,727.32 | -191,745.23 |
| Deposit | 5/12/2006 | | Transcontinental Credit ... | Deposit | -196.00 | -191,941.23 |
| Deposit | 5/22/2006 | | Transcontinental Credit ... | Deposit | -2,800.00 | -194,741.23 |
| Deposit | 5/24/2006 | | Transcontinental Credit ... | Deposit | -5,568.00 | -200,309.23 |
| Deposit | 6/1/2006 | | Transcontinental Credit ... | Deposit | -302.82 | -200,612.05 |
| Credit Memo | 6/5/2006 | 01-24037 | Transcontinental Credit ... | | -397.57 | -201,009.62 |
| Credit Memo | 6/5/2006 | 01-24037 | Transcontinental Credit ... | MAILI... | -43.37 | -201,052.99 |
| Credit Memo | 6/5/2006 | 01-24037 | Transcontinental Credit ... | POST... | -453.20 | -201,506.19 |
| Credit Memo | 6/5/2006 | 01-24037 | Transcontinental Credit ... | POST... | 894.14 | -200,612.05 |
| Deposit | 6/9/2006 | | Transcontinental Credit ... | Deposit | -4,535.00 | -205,147.05 |
| Deposit | 6/16/2006 | | Transcontinental Credit ... | Deposit | -231.00 | -205,378.05 |
| Deposit | 6/23/2006 | | Transcontinental Credit ... | Deposit | -246.49 | -205,624.54 |
| Deposit | 6/23/2006 | | Transcontinental Credit ... | Deposit | -4,194.31 | -209,818.85 |
| Deposit | 6/28/2006 | | Transcontinental Credit ... | Deposit | -169.00 | -209,987.85 |
| Deposit | 6/28/2006 | | Transcontinental Credit ... | Deposit | -2,713.73 | -212,701.58 |
| Deposit | 9/1/2006 | | Transcontinental Credit ... | Deposit | -6,198.00 | -218,899.58 |
| Deposit | 9/1/2006 | | Transcontinental Credit ... | Deposit | -256.48 | -219,156.06 |
| Deposit | 9/1/2006 | | Transcontinental Credit ... | Deposit | -84.29 | -219,240.35 |
| Deposit | 9/6/2006 | | Transcontinental Credit ... | Deposit | -166.19 | -219,406.54 |
| Deposit | 9/6/2006 | | Transcontinental Credit ... | Deposit | -4,618.32 | -224,024.86 |
| Deposit | 9/8/2006 | | Transcontinental Credit ... | Deposit | -183.00 | -224,207.86 |
| Deposit | 9/12/2006 | | Transcontinental Credit ... | Deposit | -4,372.67 | -228,580.53 |
| Deposit | 9/14/2006 | | Transcontinental Credit ... | Deposit | -4,153.38 | -232,733.91 |
| Deposit | 9/20/2006 | | Transcontinental Credit ... | Deposit | -3,044.80 | -235,778.71 |
| Deposit | 9/25/2006 | | Transcontinental Credit ... | Deposit | -4,682.00 | -240,460.71 |
| Deposit | 9/26/2006 | | Transcontinental Credit ... | Deposit | -241.02 | -240,701.73 |
| Deposit | 10/1/2006 | | Transcontinental Credit ... | Deposit | -2,949.26 | -243,650.99 |
| Deposit | 10/10/2006 | | Transcontinental Credit ... | Deposit | -3,552.85 | -247,203.84 |
| Deposit | 10/13/2006 | | Transcontinental Credit ... | Deposit | -3,217.14 | -250,420.98 |
| Deposit | 10/20/2006 | | Transcontinental Credit ... | Deposit | -3,033.00 | -253,453.98 |
| Deposit | 10/31/2006 | | Transcontinental Credit ... | Deposit | -953.54 | -254,407.52 |
| Deposit | 11/10/2006 | | Transcontinental Credit ... | Deposit | -2,625.34 | -257,032.86 |
| Deposit | 11/10/2006 | | Transcontinental Credit ... | Deposit | -2,894.99 | -259,927.85 |
| Deposit | 11/17/2006 | | Transcontinental Credit ... | Deposit | -1,655.57 | -261,583.42 |
| Deposit | 11/27/2006 | | Transcontinental Credit ... | Deposit | -3,774.44 | -265,357.86 |
| Deposit | 11/30/2006 | | Transcontinental Credit ... | Deposit | -756.95 | -266,114.81 |
| Deposit | 12/13/2006 | | Transcontinental Credit ... | Deposit | -214.00 | -266,328.81 |
| Deposit | 12/19/2006 | | Transcontinental Credit ... | Deposit | -3,232.43 | -269,561.24 |
| Deposit | 12/27/2006 | | Transcontinental Credit ... | Deposit | -2,341.80 | -271,903.04 |
| Deposit | 1/4/2007 | | Transcontinental Credit ... | Deposit | -2,426.59 | -274,329.63 |
| Deposit | 1/4/2007 | | Transcontinental Credit ... | Deposit | -985.07 | -275,314.70 |
| Deposit | 1/10/2007 | | Transcontinental Credit ... | Deposit | -4,707.66 | -280,022.36 |
| Deposit | 1/24/2007 | | Transcontinental Credit ... | Deposit | -624.00 | -280,646.36 |
| Deposit | 1/28/2007 | | Transcontinental Credit ... | Deposit | -6,978.00 | -287,624.36 |
| Deposit | 2/3/2007 | | Transcontinental Credit ... | Deposit | -100.00 | -287,724.36 |
| Deposit | 2/11/2007 | | Transcontinental Credit ... | Deposit | -4,208.72 | -291,933.08 |
| Deposit | 2/26/2007 | | Transcontinental Credit ... | Deposit | -9,322.78 | -301,255.86 |
| Deposit | 3/9/2007 | | Transcontinental Credit ... | Deposit | -5,491.86 | -306,747.72 |
| Deposit | 3/20/2007 | | Transcontinental Credit ... | Deposit | -323.00 | -307,070.72 |
| Deposit | 3/20/2007 | | Transcontinental Credit ... | Deposit | -2,526.42 | -309,597.14 |
| Deposit | 3/29/2007 | | Transcontinental Credit ... | Deposit | -972.48 | -310,569.62 |
| Deposit | 4/5/2007 | | Transcontinental Credit ... | Deposit | -737.48 | -311,307.10 |
| Deposit | 4/12/2007 | | Transcontinental Credit ... | Deposit | -406.92 | -311,714.02 |
| Deposit | 4/20/2007 | | Transcontinental Credit ... | Deposit | -796.24 | -312,510.26 |
| Deposit | 4/30/2007 | | Transcontinental Credit ... | Deposit | -440.70 | -312,950.96 |
| Deposit | 5/2/2007 | | Transcontinental Credit ... | Deposit | -750.18 | -313,701.14 |
| Deposit | 5/9/2007 | | Transcontinental Credit ... | Deposit | -527.69 | -314,228.83 |
| Deposit | 5/21/2007 | | Transcontinental Credit ... | Deposit | -616.82 | -314,845.65 |
| Deposit | 5/24/2007 | | Transcontinental Credit ... | Deposit | -382.80 | -315,228.45 |
| Deposit | 6/6/2007 | | Transcontinental Credit ... | Deposit | -891.81 | -316,120.26 |
| Deposit | 6/8/2007 | | Transcontinental Credit ... | Deposit | -274.30 | -316,394.56 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 6/14/2007 | | Transcontinental Credit ... | Deposit | -887.77 | -317,282.33 |
| Deposit | 6/26/2007 | | Transcontinental Credit ... | Deposit | -684.74 | -317,967.07 |
| Deposit | 6/29/2007 | | Transcontinental Credit ... | Deposit | -641.00 | -318,608.07 |
| Deposit | 8/16/2007 | | Transcontinental Credit ... | Deposit | -13.62 | -318,621.69 |
| Deposit | 9/5/2007 | | Transcontinental Credit ... | Deposit | -501.54 | -319,123.23 |
| Deposit | 9/5/2007 | | Transcontinental Credit ... | Deposit | -660.70 | -319,783.93 |
| Deposit | 9/5/2007 | | Transcontinental Credit ... | Deposit | -652.44 | -320,436.37 |
| Deposit | 9/10/2007 | | Transcontinental Credit ... | Deposit | -387.64 | -320,824.01 |
| Deposit | 9/10/2007 | | Transcontinental Credit ... | Deposit | -94.93 | -320,918.94 |
| Deposit | 9/11/2007 | | Transcontinental Credit ... | Deposit | -3,462.16 | -324,381.10 |
| Deposit | 9/11/2007 | | Transcontinental Credit ... | Deposit | -550.00 | -324,931.10 |
| Deposit | 9/13/2007 | | Transcontinental Credit ... | Deposit | -1,295.39 | -326,226.49 |
| Deposit | 9/14/2007 | | Transcontinental Credit ... | Deposit | -629.26 | -326,855.75 |
| Deposit | 9/14/2007 | | Transcontinental Credit ... | Deposit | -117.79 | -326,973.54 |
| Deposit | 9/20/2007 | | Transcontinental Credit ... | Deposit | -2,093.34 | -329,066.88 |
| Deposit | 9/20/2007 | | Transcontinental Credit ... | Deposit | -779.32 | -329,846.20 |
| Deposit | 9/27/2007 | | Transcontinental Credit ... | Deposit | -416.77 | -330,262.97 |
| Deposit | 10/8/2007 | | Transcontinental Credit ... | Deposit | -1,113.58 | -331,376.55 |
| Deposit | 10/11/2007 | | Transcontinental Credit ... | Deposit | -166.13 | -331,542.68 |
| Deposit | 10/17/2007 | | Transcontinental Credit ... | Deposit | -638.10 | -332,180.78 |
| Deposit | 10/29/2007 | | Transcontinental Credit ... | Deposit | -349.40 | -332,530.18 |
| Deposit | 11/5/2007 | | Transcontinental Credit ... | Deposit | -948.11 | -333,478.29 |
| Deposit | 11/8/2007 | | Transcontinental Credit ... | Deposit | -647.26 | -334,125.55 |
| Deposit | 11/15/2007 | | Transcontinental Credit ... | Deposit | -642.80 | -334,768.35 |
| Deposit | 12/1/2007 | | Transcontinental Credit ... | Deposit | -59.33 | -334,827.68 |
| Deposit | 12/1/2007 | | Transcontinental Credit ... | Deposit | -493.85 | -335,321.53 |
| Deposit | 12/10/2007 | | Transcontinental Credit ... | Deposit | -1,227.67 | -336,549.20 |
| Invoice | 12/12/2007 | 01-26996 | Transcontinental Credit ... | | 41.59 | -336,507.61 |
| Invoice | 12/12/2007 | 01-26996 | Transcontinental Credit ... | MAILI... | -33.57 | -336,541.18 |
| Invoice | 12/12/2007 | 01-26996 | Transcontinental Credit ... | POST... | -374.79 | -336,915.97 |
| Invoice | 12/12/2007 | 01-26996 | Transcontinental Credit ... | COMP... | -50.00 | -336,965.97 |
| Invoice | 12/12/2007 | 01-26996 | Transcontinental Credit ... | POST... | 416.77 | -336,549.20 |
| Invoice | 12/12/2007 | 01-26998 | Transcontinental Credit ... | | 192.63 | -336,356.57 |
| Invoice | 12/12/2007 | 01-26998 | Transcontinental Credit ... | MAILI... | -99.98 | -336,456.55 |
| Invoice | 12/12/2007 | 01-26998 | Transcontinental Credit ... | COMP... | -50.00 | -336,506.55 |
| Invoice | 12/12/2007 | 01-26998 | Transcontinental Credit ... | POST... | -1,156.23 | -337,662.78 |
| Invoice | 12/12/2007 | 01-26998 | Transcontinental Credit ... | POST... | 1,113.58 | -336,549.20 |
| Invoice | 12/12/2007 | 01-27000 | Transcontinental Credit ... | | 55.50 | -336,493.70 |
| Invoice | 12/12/2007 | 01-27000 | Transcontinental Credit ... | MAILI... | -11.15 | -336,504.85 |
| Invoice | 12/12/2007 | 01-27000 | Transcontinental Credit ... | COMP... | -50.00 | -336,554.85 |
| Invoice | 12/12/2007 | 01-27000 | Transcontinental Credit ... | POST... | -160.48 | -336,715.33 |
| Invoice | 12/12/2007 | 01-27000 | Transcontinental Credit ... | POST... | 166.13 | -336,549.20 |
| Invoice | 12/12/2007 | 01-27002 | Transcontinental Credit ... | | 31.67 | -336,517.53 |
| Invoice | 12/12/2007 | 01-27002 | Transcontinental Credit ... | MAILI... | -49.53 | -336,567.06 |
| Invoice | 12/12/2007 | 01-27002 | Transcontinental Credit ... | COMP... | -50.00 | -336,617.06 |
| Invoice | 12/12/2007 | 01-27002 | Transcontinental Credit ... | POST... | -570.24 | -337,187.30 |
| Invoice | 12/12/2007 | 01-27002 | Transcontinental Credit ... | POST... | 638.10 | -336,549.20 |
| Invoice | 12/12/2007 | 01-27006 | Transcontinental Credit ... | | 3.09 | -336,546.11 |
| Invoice | 12/12/2007 | 01-27006 | Transcontinental Credit ... | MAILI... | -23.45 | -336,569.56 |
| Invoice | 12/12/2007 | 01-27006 | Transcontinental Credit ... | COMP... | -50.00 | -336,619.56 |
| Invoice | 12/12/2007 | 01-27006 | Transcontinental Credit ... | POST... | -279.04 | -336,898.60 |
| Invoice | 12/12/2007 | 01-27006 | Transcontinental Credit ... | POST... | 349.40 | -336,549.20 |
| Credit Memo | 12/12/2007 | 01-27009 | Transcontinental Credit ... | | -50.60 | -336,599.80 |
| Credit Memo | 12/12/2007 | 01-27009 | Transcontinental Credit ... | MAILI... | -70.03 | -336,669.83 |
| Credit Memo | 12/12/2007 | 01-27009 | Transcontinental Credit ... | COMP... | -50.00 | -336,719.83 |
| Credit Memo | 12/12/2007 | 01-27009 | Transcontinental Credit ... | POST... | -777.48 | -337,497.31 |
| Credit Memo | 12/12/2007 | 01-27009 | Transcontinental Credit ... | POST... | 948.11 | -336,549.20 |
| Credit Memo | 12/12/2007 | 01-27011 | Transcontinental Credit ... | | -21.04 | -336,570.24 |
| Credit Memo | 12/12/2007 | 01-27011 | Transcontinental Credit ... | MAILI... | -45.64 | -336,615.88 |
| Credit Memo | 12/12/2007 | 01-27011 | Transcontinental Credit ... | COMP... | -50.00 | -336,665.88 |
| Credit Memo | 12/12/2007 | 01-27011 | Transcontinental Credit ... | POST... | -530.58 | -337,196.46 |
| Credit Memo | 12/12/2007 | 01-27011 | Transcontinental Credit ... | POST... | 647.26 | -336,549.20 |
| Credit Memo | 12/12/2007 | 01-27013 | Transcontinental Credit ... | | -17.89 | -336,567.09 |
| Credit Memo | 12/12/2007 | 01-27013 | Transcontinental Credit ... | MAILI... | -45.75 | -336,612.84 |
| Credit Memo | 12/12/2007 | 01-27013 | Transcontinental Credit ... | COMP... | -50.00 | -336,662.84 |
| Credit Memo | 12/12/2007 | 01-27013 | Transcontinental Credit ... | POST... | -529.16 | -337,192.00 |
| Credit Memo | 12/12/2007 | 01-27013 | Transcontinental Credit ... | POST... | 642.80 | -336,549.20 |
| Invoice | 12/12/2007 | 01-27015 | Transcontinental Credit ... | | 3.93 | -336,545.27 |

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Invoice | 12/12/2007 | 01-27015 | Transcontinental Credit ... | MAILI... | -35.75 | -336,581.02 |
| Invoice | 12/12/2007 | 01-27015 | Transcontinental Credit ... | COMP... | -50.00 | -336,631.02 |
| Invoice | 12/12/2007 | 01-27015 | Transcontinental Credit ... | POST... | -412.03 | -337,043.05 |
| Invoice | 12/12/2007 | 01-27015 | Transcontinental Credit ... | POST... | 493.85 | -336,549.20 |
| Invoice | 12/12/2007 | 01-27017 | Transcontinental Credit ... | | 16.52 | -336,532.68 |
| Invoice | 12/12/2007 | 01-27017 | Transcontinental Credit ... | MAILI... | -15.00 | -336,547.68 |
| Invoice | 12/12/2007 | 01-27017 | Transcontinental Credit ... | POST... | -60.85 | -336,608.53 |
| Invoice | 12/12/2007 | 01-27017 | Transcontinental Credit ... | POST... | 59.33 | -336,549.20 |
| Deposit | 12/13/2007 | | Transcontinental Credit ... | Deposit | -642.52 | -337,191.72 |
| Deposit | 12/26/2007 | | Transcontinental Credit ... | Deposit | -694.88 | -337,886.60 |
| Deposit | 1/7/2008 | | Transcontinental Credit ... | Deposit | -946.58 | -338,833.18 |
| Deposit | 1/11/2008 | | Transcontinental Credit ... | Deposit | -285.78 | -339,118.96 |
| Deposit | 1/18/2008 | | Transcontinental Credit ... | Deposit | -1,239.86 | -340,358.82 |
| Deposit | 1/29/2008 | | Transcontinental Credit ... | Deposit | -679.45 | -341,038.27 |
| Credit Memo | 1/30/2008 | 01-27293 | Transcontinental Credit ... | | -31.47 | -341,069.74 |
| Credit Memo | 1/30/2008 | 01-27293 | Transcontinental Credit ... | MAILI... | -92.13 | -341,161.87 |
| Credit Memo | 1/30/2008 | 01-27293 | Transcontinental Credit ... | COMP... | -50.00 | -341,211.87 |
| Credit Memo | 1/30/2008 | 01-27293 | Transcontinental Credit ... | POST... | -1,054.07 | -342,265.94 |
| Credit Memo | 1/30/2008 | 01-27293 | Transcontinental Credit ... | POST... | 1,227.67 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27306 | Transcontinental Credit ... | | -30.95 | -341,069.22 |
| Credit Memo | 2/7/2008 | 01-27306 | Transcontinental Credit ... | MAILI... | -49.09 | -341,118.31 |
| Credit Memo | 2/7/2008 | 01-27306 | Transcontinental Credit ... | COMP... | -50.00 | -341,168.31 |
| Credit Memo | 2/7/2008 | 01-27306 | Transcontinental Credit ... | POST... | -564.84 | -341,733.15 |
| Credit Memo | 2/7/2008 | 01-27306 | Transcontinental Credit ... | POST... | 694.88 | -341,038.27 |
| Invoice | 2/7/2008 | 01-27308 | Transcontinental Credit ... | | 50.01 | -340,988.26 |
| Invoice | 2/7/2008 | 01-27308 | Transcontinental Credit ... | MAILI... | -67.53 | -341,055.79 |
| Invoice | 2/7/2008 | 01-27308 | Transcontinental Credit ... | COMP... | -50.00 | -341,105.79 |
| Invoice | 2/7/2008 | 01-27308 | Transcontinental Credit ... | POST... | -879.06 | -341,984.85 |
| Invoice | 2/7/2008 | 01-27308 | Transcontinental Credit ... | POST... | 946.58 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27310 | Transcontinental Credit ... | | -3.53 | -341,041.80 |
| Credit Memo | 2/7/2008 | 01-27310 | Transcontinental Credit ... | MAILI... | -23.45 | -341,065.25 |
| Credit Memo | 2/7/2008 | 01-27310 | Transcontinental Credit ... | COMP... | -25.00 | -341,090.25 |
| Credit Memo | 2/7/2008 | 01-27310 | Transcontinental Credit ... | POST... | -296.54 | -341,386.79 |
| Credit Memo | 2/7/2008 | 01-27310 | Transcontinental Credit ... | POST... | 348.52 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27312 | Transcontinental Credit ... | | -2.65 | -341,040.92 |
| Credit Memo | 2/7/2008 | 01-27312 | Transcontinental Credit ... | MAILI... | -48.79 | -341,089.71 |
| Credit Memo | 2/7/2008 | 01-27312 | Transcontinental Credit ... | COMP... | -25.00 | -341,114.71 |
| Credit Memo | 2/7/2008 | 01-27312 | Transcontinental Credit ... | POST... | -566.08 | -341,680.79 |
| Credit Memo | 2/7/2008 | 01-27312 | Transcontinental Credit ... | POST... | 642.52 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27313 | Transcontinental Credit ... | | -46.66 | -341,084.93 |
| Credit Memo | 2/7/2008 | 01-27313 | Transcontinental Credit ... | MAILI... | -93.81 | -341,178.74 |
| Credit Memo | 2/7/2008 | 01-27313 | Transcontinental Credit ... | COMP... | -50.00 | -341,228.74 |
| Credit Memo | 2/7/2008 | 01-27313 | Transcontinental Credit ... | POST... | -1,049.39 | -342,278.13 |
| Credit Memo | 2/7/2008 | 01-27313 | Transcontinental Credit ... | POST... | 1,239.86 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27315 | Transcontinental Credit ... | | -73.25 | -341,111.52 |
| Credit Memo | 2/7/2008 | 01-27315 | Transcontinental Credit ... | MAILI... | -45.93 | -341,157.45 |
| Credit Memo | 2/7/2008 | 01-27315 | Transcontinental Credit ... | COMP... | -25.00 | -341,182.45 |
| Credit Memo | 2/7/2008 | 01-27315 | Transcontinental Credit ... | POST... | -535.27 | -341,717.72 |
| Credit Memo | 2/7/2008 | 01-27315 | Transcontinental Credit ... | POST... | 679.45 | -341,038.27 |
| Credit Memo | 2/7/2008 | 01-27318 | Transcontinental Credit ... | | -241.23 | -341,279.50 |
| Credit Memo | 2/7/2008 | 01-27318 | Transcontinental Credit ... | MAILI... | -34.99 | -341,314.49 |
| Credit Memo | 2/7/2008 | 01-27318 | Transcontinental Credit ... | COMP... | -25.00 | -341,339.49 |
| Credit Memo | 2/7/2008 | 01-27318 | Transcontinental Credit ... | POST... | -397.60 | -341,737.09 |
| Credit Memo | 2/7/2008 | 01-27318 | Transcontinental Credit ... | POST... | 698.82 | -341,038.27 |
| Deposit | 2/11/2008 | | Transcontinental Credit ... | Deposit | -698.82 | -341,737.09 |
| Deposit | 2/14/2008 | | Transcontinental Credit ... | Deposit | -812.74 | -342,549.83 |
| Deposit | 2/19/2008 | | Transcontinental Credit ... | Deposit | -241.42 | -342,791.25 |
| Deposit | 2/27/2008 | | Transcontinental Credit ... | Deposit | -443.59 | -343,234.84 |
| Deposit | 3/4/2008 | | Transcontinental Credit ... | Deposit | -364.48 | -343,599.32 |
| Deposit | 3/17/2008 | | Transcontinental Credit ... | Deposit | -437.03 | -344,036.35 |
| Deposit | 3/17/2008 | | Transcontinental Credit ... | Deposit | -1,376.81 | -345,413.16 |
| Deposit | 3/24/2008 | | Transcontinental Credit ... | Deposit | -147.16 | -345,560.32 |
| Deposit | 3/31/2008 | | Transcontinental Credit ... | Deposit | -1,240.53 | -346,800.85 |
| Deposit | 4/8/2008 | | Transcontinental Credit ... | Deposit | -455.20 | -347,256.05 |
| Deposit | 4/14/2008 | | Transcontinental Credit ... | Deposit | -854.71 | -348,110.76 |
| Deposit | 4/16/2008 | | Transcontinental Credit ... | Deposit | -219.29 | -348,330.05 |
| Deposit | 4/25/2008 | | Transcontinental Credit ... | Deposit | -877.07 | -349,207.12 |
| Deposit | 4/29/2008 | | Transcontinental Credit ... | Deposit | -933.97 | -350,141.09 |

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 5/13/2008 | | Transcontinental Credit ... | Deposit | -592.05 | -350,733.14 |
| Deposit | 5/21/2008 | | Transcontinental Credit ... | Deposit | -838.31 | -351,571.45 |
| Deposit | 5/28/2008 | | Transcontinental Credit ... | Deposit | -700.33 | -352,271.78 |
| Deposit | 5/30/2008 | | Transcontinental Credit ... | Deposit | -597.94 | -352,869.72 |
| Deposit | 6/6/2008 | | Transcontinental Credit ... | Deposit | -727.37 | -353,597.09 |
| Deposit | 6/16/2008 | | Transcontinental Credit ... | Deposit | -365.86 | -353,962.95 |
| Deposit | 6/23/2008 | | Transcontinental Credit ... | Deposit | -916.85 | -354,879.80 |
| Deposit | 7/3/2008 | | Transcontinental Credit ... | Deposit | -483.91 | -355,363.71 |
| Deposit | 7/3/2008 | | Transcontinental Credit ... | Deposit | -348.86 | -355,712.57 |
| Deposit | 7/15/2008 | | Transcontinental Credit ... | Deposit | -708.75 | -356,421.32 |
| Deposit | 7/21/2008 | | Transcontinental Credit ... | Deposit | -458.22 | -356,879.54 |
| Deposit | 9/2/2008 | | Transcontinental Credit ... | Deposit | -402.62 | -357,282.16 |
| Deposit | 9/3/2008 | | Transcontinental Credit ... | Deposit | -501.88 | -357,784.04 |
| Deposit | 9/3/2008 | | Transcontinental Credit ... | Deposit | -688.01 | -358,472.05 |
| Deposit | 9/4/2008 | | Transcontinental Credit ... | Deposit | -276.72 | -358,748.77 |
| Deposit | 9/5/2008 | | Transcontinental Credit ... | Deposit | -246.85 | -358,995.62 |
| Deposit | 9/8/2008 | | Transcontinental Credit ... | Deposit | -556.10 | -359,551.72 |
| Deposit | 9/9/2008 | | Transcontinental Credit ... | Deposit | -382.91 | -359,934.63 |
| Deposit | 9/11/2008 | | Transcontinental Credit ... | Deposit | -720.70 | -360,655.33 |
| Deposit | 9/18/2008 | | Transcontinental Credit ... | Deposit | -411.35 | -361,066.68 |
| Deposit | 9/29/2008 | | Transcontinental Credit ... | Deposit | -707.02 | -361,773.70 |
| Deposit | 10/6/2008 | | Transcontinental Credit ... | Deposit | -330.31 | -362,104.01 |
| Deposit | 10/9/2008 | | Transcontinental Credit ... | | -705.60 | -362,809.61 |
| Deposit | 10/17/2008 | | Transcontinental Credit ... | Deposit | -566.78 | -363,376.39 |
| Deposit | 10/27/2008 | | Transcontinental Credit ... | Deposit | -521.05 | -363,897.44 |
| Deposit | 11/1/2008 | | Transcontinental Credit ... | Deposit | -597.32 | -364,494.76 |
| Deposit | 11/6/2008 | | Transcontinental Credit ... | Deposit | -650.03 | -365,144.79 |
| Deposit | 11/12/2008 | | Transcontinental Credit ... | Deposit | -362.19 | -365,506.98 |
| Deposit | 11/25/2008 | | Transcontinental Credit ... | Deposit | -645.46 | -366,152.44 |
| Deposit | 12/8/2008 | | Transcontinental Credit ... | Deposit | -739.36 | -366,891.80 |
| Deposit | 12/11/2008 | | Transcontinental Credit ... | Deposit | -473.26 | -367,365.06 |
| Deposit | 12/29/2008 | | Transcontinental Credit ... | Deposit | -944.29 | -368,309.35 |
| Deposit | 1/6/2009 | | Transcontinental Credit ... | Deposit | -471.91 | -368,781.26 |
| Deposit | 1/7/2009 | | Transcontinental Credit ... | Deposit | -123.17 | -368,904.43 |
| Deposit | 1/19/2009 | | Transcontinental Credit ... | Deposit | -1,013.63 | -369,918.06 |
| Deposit | 1/26/2009 | | Transcontinental Credit ... | Deposit | -569.42 | -370,487.48 |
| Deposit | 1/29/2009 | | Transcontinental Credit ... | Deposit | -654.14 | -371,141.62 |
| Deposit | 1/29/2009 | | Transcontinental Credit ... | Deposit | -374.95 | -371,516.57 |
| Deposit | 2/11/2009 | | Transcontinental Credit ... | Deposit | -573.86 | -372,090.43 |
| Deposit | 2/20/2009 | | Transcontinental Credit ... | Deposit | -589.43 | -372,679.86 |
| Deposit | 3/1/2009 | | Transcontinental Credit ... | Deposit | -477.30 | -373,157.16 |
| Deposit | 3/5/2009 | | Transcontinental Credit ... | Deposit | -621.14 | -373,778.30 |
| Deposit | 3/13/2009 | | Transcontinental Credit ... | Deposit | -481.80 | -374,260.10 |
| Deposit | 3/19/2009 | | Transcontinental Credit ... | Deposit | -459.72 | -374,719.82 |
| Deposit | 3/30/2009 | | Transcontinental Credit ... | Deposit | -494.38 | -375,214.20 |
| Deposit | 4/6/2009 | | Transcontinental Credit ... | Deposit | -351.02 | -375,565.22 |
| Deposit | 4/9/2009 | | Transcontinental Credit ... | Deposit | -649.27 | -376,214.49 |
| Deposit | 4/15/2009 | | Transcontinental Credit ... | Deposit | -439.99 | -376,654.48 |
| Deposit | 4/23/2009 | | Transcontinental Credit ... | Deposit | -382.91 | -377,037.39 |
| Deposit | 4/30/2009 | | Transcontinental Credit ... | Deposit | -519.56 | -377,556.95 |
| Deposit | 5/11/2009 | | Transcontinental Credit ... | Deposit | -760.06 | -378,317.01 |
| Deposit | 5/11/2009 | | Transcontinental Credit ... | Deposit | -491.49 | -378,808.50 |
| Deposit | 5/28/2009 | | Transcontinental Credit ... | Deposit | -552.22 | -379,360.72 |
| Deposit | 5/28/2009 | | Transcontinental Credit ... | Deposit | -596.18 | -379,956.90 |
| Deposit | 6/4/2009 | | Transcontinental Credit ... | Deposit | -473.24 | -380,430.14 |
| Deposit | 6/11/2009 | | Transcontinental Credit ... | Deposit | -342.02 | -380,772.16 |
| Deposit | 6/18/2009 | | Transcontinental Credit ... | Deposit | -769.41 | -381,541.57 |
| Deposit | 6/25/2009 | | Transcontinental Credit ... | Deposit | -740.38 | -382,281.95 |
| Deposit | 8/26/2009 | | Transcontinental Credit ... | Deposit | -741.00 | -383,022.95 |
| Deposit | 9/1/2009 | | Transcontinental Credit ... | Deposit | -524.38 | -383,547.33 |
| Deposit | 9/1/2009 | | Transcontinental Credit ... | Deposit | -537.99 | -384,085.32 |
| Deposit | 9/3/2009 | | Transcontinental Credit ... | Deposit | -319.79 | -384,405.11 |
| Deposit | 9/3/2009 | | Transcontinental Credit ... | Deposit | -686.47 | -385,091.58 |
| Deposit | 9/8/2009 | | Transcontinental Credit ... | Deposit | -429.84 | -385,521.42 |
| Deposit | 9/9/2009 | | Transcontinental Credit ... | Deposit | -462.55 | -385,983.97 |
| Deposit | 9/10/2009 | | Transcontinental Credit ... | Deposit | -431.55 | -386,415.52 |
| Deposit | 9/10/2009 | | Transcontinental Credit ... | Deposit | -404.09 | -386,819.61 |
| Deposit | 9/15/2009 | | Transcontinental Credit ... | Deposit | -441.92 | -387,261.53 |

# ROSS MAILING SERVICES INC.
## Find Report
### December 31, 2004 through September 30, 2009

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 9/17/2009 | | Transcontinental Credit ... | Deposit | -1,232.04 | -388,493.57 |
| Deposit | 9/21/2009 | | Transcontinental Credit ... | Deposit | -896.28 | -389,389.85 |
| Deposit | 9/24/2009 | | Transcontinental Credit ... | Deposit | -421.91 | -389,811.76 |
| **Dec 31, '04 - Sep 30, '09** | | | | | **-389,811.76** | **-389,811.76** |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)



# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/7/2008 | 01-27308 |

BILL TO

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,289 | MAILING HANDLED RE 1/2/08 | 0.0295 | 67.53 |
|  | COMPUTER | 50.00 | 50.00 |
|  | POSTAGE | 879.06 | 879.06 |
|  | POSTAGE ADVANCE | -946.58 | -946.58 |

**Total** $50.01

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 2/7/2008 | 01-27310 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
| --- | --- |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| MAILING HANDLED RE SELECT DATE 1/7/08 | -795 | -0.0295 | 23.45 |
| COMPUTER | | -25.00 | 25.00 |
| POSTAGE | | -296.54 | 296.54 |
| POSTAGE ADVANCE | | 348.52 | -348.52 |

**Total**                    $-3.53

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 2/7/2008 | 01-27313 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SELECT DATE 1/15/08 | -3,180 | -0.0295 | 93.81 |
| COMPUTER | | -50.00 | 50.00 |
| POSTAGE | | -1,049.39 | 1,049.39 |
| POSTAGE ADVANCE | | 1,239.86 | -1,239.86 |

**Total**                    $-46.66

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|---|---|
| 2/7/2008 | 01-27315 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|---|---|
| | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE SELECT DATE 1/22/08 | -1,557 | -0.0295 | 45.93 |
| COMPUTER | | -25.00 | 25.00 |
| POSTAGE | | -535.27 | 535.27 |
| POSTAGE ADVANCE | | 679.45 | -679.45 |

**Total**   $-73.25

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|-----------|
| 2/7/2008 | 01-27318 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SELECT DATE 1/29/08 | -1,186 | -0.0295 | 34.99 |
| COMPUTER | | -25.00 | 25.00 |
| POSTAGE | | -397.60 | 397.60 |
| POSTAGE ADVANCE | | 698.82 | -698.82 |

**Total**                    $-241.23

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 10/14/2009 | 01-30172 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| | | P.O. NO. | PROJECT |
| MAILING HANDLED RE FEB 5 2008 | -1,805 | -0.0295 | 53.25 |
| POSTAGE | | -611.61 | 611.61 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE ADVANCE | | 812.74 | -812.74 |

**Total**          $-72.88

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|-----------|
| 10/14/2009 | 01-30175 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|----------|---------|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE FEB 19 2008 | -819 | -0.0395 | 32.35 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -291.07 | 291.07 |
| POSTAGE ADVANCE | | 443.59 | -443.59 |

| | **Total** | $-45.17 |
|---|-----------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30177 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE FEB 26 2008 | -644 | -0.07764 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -224.35 | 224.35 |
| POSTAGE ADVANCE | | 364.48 | -364.48 |

| **Total** | $-15.13 |
|-----------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/15/2009 | 01-30178 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE MARCH 4 2008 | -3,373 | | | -0.0395 | 133.23 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -1,144.61 | 1,144.61 |
| POSTAGE ADVANCE | | | | 1,376.81 | -1,376.81 |

**Total** $-23.97

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30180 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 882 | MAILING HANDLED RE MARCH 11, 2008 | 0.05669 | 50.00 |
|     | COMPUTER | 75.00 | 75.00 |
|     | POSTAGE | 312.30 | 312.30 |
|     | POSTAGE ADVANCE | -437.03 | -437.03 |

**Total**  $0.27

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/15/2009 | 01-30184 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | RATE | P.O. NO. | PROJECT | AMOUNT |
|-------------|-----|------|----------|---------|--------|
| MAILING HANDLED RE MARCH 11, 2008 | -172 | -0.2907 | | | 50.00 |
| POSTAGE | | -70.52 | | | 70.52 |
| POSTAGE ADVANCE | | 147.16 | | | -147.16 |

**Total** $-26.64

ROSS MAILING SERVICES INC.

# Invoice

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30186 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3,042 | MAILING HANDLED RE MARCH 25 2008 | 0.0395 | 120.16 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 1,130.76 | 1,130.76 |
|       | POSTAGE ADVANCE | -1,240.53 | -1,240.53 |

| **Total** | $85.39 |
|-----------|--------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/15/2009 | 01-30188 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1,015 | MAILING HANDLED RE APRIL 1 2008 | 0.04926 | 50.00 |
| | COMPUTER | 75.00 | 75.00 |
| | POSTAGE | 336.03 | 336.03 |
| | POSTAGE ADVANCE | -455.20 | -455.20 |

**Total** $5.83

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
| --- | --- |
| 10/15/2009 | 01-30191 |

| CUSTOMER |
| --- |
| Transcontinental Credit & Collection Co<br>4TH FLOOR<br>44 SOUTH BROADWAY<br>WHITE PLAINS, NY 10601 |

| DESCRIPTION | QTY | RATE | AMOUNT | P.O. NO. | PROJECT |
| --- | --- | --- | --- | --- | --- |
| MAILING HANDLED RE APRIL 8 2008 | -1,835 | -0.0395 | 72.48 | | |
| COMPUTER | | -75.00 | 75.00 | | |
| POSTAGE | | -624.41 | 624.41 | | |
| POSTAGE ADVANCE | | 854.71 | -854.71 | | |

**Total**  $-82.82

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30192 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 321 | MAILING HANDLED RE APRIL 15 2008 | 0.15576 | 50.00 |
|     | COMPUTER | 75.00 | 75.00 |
|     | POSTAGE | 137.11 | 137.11 |
|     | POSTAGE ADVANCE | -219.29 | -219.29 |

**Total** $42.82

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|---|---|
| 10/15/2009 | 01-30195 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|---|---|
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE APRIL 22 2008 | -1,265 | -0.03953 | 50.00 |
| COMPUTER |  | -75.00 | 75.00 |
| POSTAGE |  | -454.96 | 454.96 |
| POSTAGE ADVANCE |  | 877.07 | -877.07 |

| Total | $-297.11 |
|---|---|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30197 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 2,710 | MAILING HANDLED RE APRIL 29 2008 | 0.0395 | 107.05 |
|       | COMPUTER | 75.00 | 75.00 |
|       | POSTAGE | 938.68 | 938.68 |
|       | POSTAGE ADVANCE | -933.97 | -933.97 |

**Total** $186.76

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|---|---|
| 10/15/2009 | 01-30199 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE MAY 6 2008 | -1,251 | -0.03997 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -444.70 | 444.70 |
| POSTAGE ADVANCE | | 592.09 | -592.09 |

| **Total** | $-22.39 |
|---|---|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 10/15/2009 | 01-30201 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. RATE | PROJECT AMOUNT |
| --- | --- | --- | --- |
| MAILING HANDLED RE MAY 13 2008 | -1,755 | -0.0395 | 69.32 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -638.81 | 638.81 |
| POSTAGE ADVANCE | | 838.31 | -838.31 |

**Total**                    $-55.18

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30202 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE MAY 20 2008 | -1,458 | -0.0395 | 57.59 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -511.21 | 511.21 |
| POSTAGE ADVANCE | | 700.43 | -700.43 |

| **Total** | $-56.63 |
|-----------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30205 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. RATE | PROJECT AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE MAY 28 2008 | -979 | -0.05107 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -334.78 | 334.78 |
| POSTAGE ADVANCE | | 597.94 | -597.94 |

**Total**                                    $-138.16

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 10/15/2009 | 01-30206 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
| --- | --- | --- |
|  |  |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 1,765 | MAILING HANDLED RE JUNE 3 2008 | 0.0395 | 69.72 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE | 624.49 | 624.49 |
|  | POSTAGE ADVANCE | -727.37 | -727.37 |

**Total** $41.84

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 10/15/2009 | 01-30209 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
| --- | --- |
|  |  |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| MAILING HANDLED RE JUNE 10 2008 | -633 | -0.07899 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -229.79 | 229.79 |
| POSTAGE ADVANCE | | 365.86 | -365.86 |

| | Total | $-11.07 |
| --- | --- | --- |

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|------------|
| 10/15/2009 | 01-30211 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE JUNE 17 2008 | -2,046 | -0.0395 | 80.82 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -728.03 | 728.03 |
| POSTAGE ADVANCE | | 916.85 | -916.85 |

**Total**     $-33.00

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/15/2009 | 01-30213 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 977 | MAILING HANDLED RE JUNE 24 2008 | 0.05118 | 50.00 |
|     | COMPUTER | 75.00 | 75.00 |
|     | POSTAGE | 363.62 | 363.62 |
|     | POSTAGE ADVANCE | -483.91 | -483.91 |

**Total** $4.71

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|---|---|
| 10/15/2009 | 01-30214 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|---|---|
| | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE JULY 1 2008 | -592 | -0.08446 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -214.66 | 214.66 |
| POSTAGE ADVANCE | | 348.86 | -348.86 |

| Total | $-9.20 |
|---|---|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/19/2009 | 01-30216 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE JULY 8 | -1,466 | -0.0395 | 57.91 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -514.16 | 514.16 |
| POSTAGE ADVANCE | | 708.75 | -708.75 |

| | Total | $-61.68 |
|--|-------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/19/2009 | 01-30217 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE JULY 15 | -834 | | | -0.05995 | 50.00 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -303.95 | 303.95 |
| POSTAGE ADVANCE | | | | 458.22 | -458.22 |

**Total** $-29.27

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/19/2009 | 01-30219 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|----------|---------|
| **DESCRIPTION** | **QTY** | **RATE** | **AMOUNT** |
| MAILING HANDLED RE JULY 22 2008 | -713 | -0.07013 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -215.74 | 215.74 |
| POSTAGE ADVANCE | | 402.62 | -402.62 |

| **Total** | **$-61.88** |
|-----------|-------------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/19/2009 | 01-30222 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE JULY 29 2008 | -940 | -0.05319 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -336.57 | 336.57 |
| POSTAGE ADVANCE | | 501.88 | -501.88 |

**Total** $-40.31

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/19/2009 | 01-30224 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. / RATE | PROJECT / AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE AUG 5 2008 | -1,458 | -0.0395 | 57.59 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -511.21 | 511.21 |
| POSTAGE ADVANCE | | 688.01 | -688.01 |

**Total**                                        $-44.21

## ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30226 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 443 | MAILING HANDLED RE AUG 12 2008 | 0.11287 | 50.00 |
|  | POSTAGE | 192.06 | 192.06 |
|  | COMPUTER | 75.00 | 75.00 |
|  | POSTAGE ADVANCE | -276.72 | -276.72 |

**Total**     $40.34

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/19/2009 | 01-30227 |

**BILL TO**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 374 | MAILING HANDLED RE AUG 19 2008 | 0.13369 | 50.00 |
|     | COMPUTER | 75.00 | 75.00 |
|     | POSTAGE | 163.08 | 163.08 |
|     | POSTAGE ADVANCE | -246.85 | -246.85 |

**Total** $41.23

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|------------|
| 10/19/2009 | 01-30230 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE AUG 26 2008 | -1,044 | -0.04789 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -358.44 | 358.44 |
| POSTAGE ADVANCE | | 556.10 | -556.10 |

| | Total | $-72.66 |
|---|-------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/19/2009 | 01-30231 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | RATE | AMOUNT | P.O. NO. | PROJECT |
|-------------|-----|------|--------|----------|---------|
| MAILING HANDLED RE SEPT 2 2008 | -685 | -0.07299 | 50.00 | | |
| COMPUTER | | -75.00 | 75.00 | | |
| POSTAGE | | -248.97 | 248.97 | | |
| POSTAGE ADVANCE | | 382.91 | -382.91 | | |

**Total** $-8.94

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|------------|
| 10/20/2009 | 01-30233 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE SEP 9 2008 | -1,578 | | | -0.0395 | 62.33 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -561.24 | 561.24 |
| POSTAGE ADVANCE | | | | 720.70 | -720.70 |

| | |
|---|---|
| **Total** | $-22.13 |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/20/2009 | 01-30235 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE SEPT 23 2008 | -1,459 | | | -0.0395 | 57.63 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -520.29 | 520.29 |
| POSTAGE ADVANCE | | | | 707.02 | -707.02 |

**Total** $-54.10

ROSS MAILING SERVICES INC.

# Credit Memo

106 South Central Avenue
Elmsford, NY  10523
914-592-5656 (phone)
914-592-6404 (fax)

| DATE | CREDIT NO. |
|------|------------|
| 10/20/2009 | 01-30237 |

| CUSTOMER |
|----------|
| Transcontinental Credit & Collection Co |
| 4TH FLOOR |
| 44 SOUTH BROADWAY |
| WHITE PLAINS, NY 10601 |

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE SEPT 30 2008 | -560 | -0.08929 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -202.93 | 202.93 |
| POSTAGE ADVANCE | | 330.31 | -330.31 |

| | Total | $-2.38 |
|-|-------|--------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30239 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. | PROJECT | RATE | AMOUNT |
|-------------|-----|----------|---------|------|--------|
| MAILING HANDLED RE OCT 7 2008 | -1,378 | | | -0.0395 | 54.43 |
| COMPUTER | | | | -75.00 | 75.00 |
| POSTAGE | | | | -481.69 | 481.69 |
| POSTAGE ADVANCE | | | | 705.60 | -705.60 |

**Total**     $-94.48

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30240 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE OCT 14 2008 | -1,071 | -0.0395 | 42.30 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -368.41 | 368.41 |
| POSTAGE ADVANCE | | 566.78 | -566.78 |

| | Total | $-81.07 |
|--|-------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30242 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE OCT 21 2008 | -1,058 | -0.0395 | 41.79 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -395.36 | 395.36 |
| POSTAGE ADVANCE | | 521.05 | -521.05 |

| | Total | $-8.90 |
|--|-------|--------|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30244 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| MAILING HANDLED RE OCT 27 2008 | -1,163 | -0.04299 | 50.00 |
| COMPUER | | -75.00 | 75.00 |
| POSTAGE | | -439.09 | 439.09 |
| POSTAGE ADVANCE | | 597.32 | -597.32 |

| **Total** | **$-33.23** |
|---|---|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/20/2009 | 01-30246 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|----------|---------|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE NOV 4 2008 | -1,256 | -0.03981 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -440.85 | 440.85 |
| POSTAGE ADVANCE | | 650.03 | -650.03 |

| Total | $-84.18 |
|-------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|------------|
| 10/20/2009 | 01-30248 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|---|---|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE NOV 10 2008 | -625 | -0.08 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -224.22 | 224.22 |
| POSTAGE ADVANCE | | 362.19 | -362.19 |

| | **Total** | $-12.97 |
|---|---|---|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30250 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE NOV 18 2008 | -1,418 | -0.0395 | 56.01 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -502.22 | 502.22 |
| POSTAGE ADVANCE | | 645.46 | -645.46 |

| **Total** | $-12.23 |
|-----------|---------|

# ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30252 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| P.O. NO. | PROJECT |
|----------|---------|
|          |         |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE DEC 1, 2008 | -1,409 | -0.0395 | 55.66 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -542.99 | 542.99 |
| POSTAGE ADVANCE | | 739.36 | -739.36 |

| **Total** | $-65.71 |
|-----------|---------|

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)

# Credit Memo

| DATE | CREDIT NO. |
| --- | --- |
| 10/20/2009 | 01-30256 |

**CUSTOMER**

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| DESCRIPTION | QTY | P.O. NO. / RATE | PROJECT / AMOUNT |
| --- | --- | --- | --- |
| MAILING HANDLED RE DEC 9 2008 | -885 | -0.0565 | 50.00 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -324.68 | 324.68 |
| POSTAGE ADVANCE | | 473.26 | -473.26 |

| **Total** | $-23.58 |
| --- | --- |

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)



# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30254 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | P.O. NO. | PROJECT |
|---|----------|---------|
| | | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| MAILING HANDLED RE DEC 29 2008 | -1,275 | -0.03965 | 50.56 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -443.68 | 443.68 |
| POSTAGE ADVANCE | | 944.29 | -944.29 |

**Total** $-375.05

ROSS MAILING SERVICES INC.

106 South Central Avenue
Elmsford, NY 10523
914-592-5656 (phone)
914-592-6404 (fax)



PLAINTIFF'S
EXHIBIT
5.B
10/21/09   ml

# Credit Memo

| DATE | CREDIT NO. |
|------|-----------|
| 10/20/2009 | 01-30258 |

CUSTOMER

Transcontinental Credit & Collection Co
4TH FLOOR
44 SOUTH BROADWAY
WHITE PLAINS, NY 10601

| | | P.O. NO. | PROJECT |
|---|---|---|---|
| DESCRIPTION | QTY | RATE | AMOUNT |
| MAILING HANDLED RE DEC 16 2008 | -2,129 | -0.0395 | 84.10 |
| COMPUTER | | -75.00 | 75.00 |
| POSTAGE | | -759.65 | 759.65 |
| POSTAGE ADVANCE | | 944.29 | -944.29 |

| **Total** | $-25.54 |
|-----------|---------|